**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number *(if known)* _____    Chapter __11__

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | Debtor's name | **Generation Next Franchise Brands, Inc.** | |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | **Generation Next**<br>FKA  The Fresh and Healthy Vending Corporation<br>FKA  Fresh Healthy Vending International, Inc.<br>FKA  FHV Acquisition Corp. | |
| 3. | Debtor's federal Employer Identification Number (EIN) | 45-2511250 | |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **2620 Financial Court**<br>**Suite 100**<br>**San Diego, CA 92117**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **San Diego**<br>County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **www.gennextbrands.com** |
| 6. | Type of debtor | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

Debtor    **Generation Next Franchise Brands, Inc.**

_____
Name

Case number (*if known*) _____

---

**7.**   **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    4542

---

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

■ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.**   **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |

---

**10.**   **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| | Debtor | | Relationship | |
|---|---|---|---|---|
| | See Attachment | | | |
| | District | When | Case number, if known | |

---

Debtor    **Generation Next Franchise Brands, Inc.**                                        Case number (*if known*) _____
              Name

| | |
|---|---|
| **11. Why is the case filed in *this district?*** | Check all that apply: |
| | ■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district. |
| | ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |

| | |
|---|---|
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ■ No |
| | ☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed. |

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                                                 Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency    _____

              Contact name       _____

              Phone                  _____

---

**▮ Statistical and administrative information**

| | |
|---|---|
| **13. Debtor's estimation of available funds** | Check one: |
| | ■ Funds will be available for distribution to unsecured creditors. |
| | ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors. |

| | | | |
|---|---|---|---|
| **14. Estimated number of creditors** | ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| | ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| | ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| | ■ 200-999 | | |

| | | | |
|---|---|---|---|
| **15. Estimated Assets** | ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| | ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| | ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| | ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| | | | |
|---|---|---|---|
| **16. Estimated liabilities** | ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| | ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| | ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| | ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor    Generation Next Franchise Brands, Inc.
          Name                                                        Case number (if known)

<span style="background:black">   </span>   **Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

17. **Declaration and signature
of authorized
representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  12/15/2019
             MM / DD / YYYY

X _____        Ryan Polk
   Signature of authorized representative of debtor    Printed name

Title    **Chief Executive Officer**

18. **Signature of attorney**    X _____    Date  12/15/19
                                    Signature of attorney for debtor                    MM / DD / YYYY

Matthew C. Zirzow 7222
Printed name

**LARSON ZIRZOW KAPLAN & COTTNER**
Firm name

**850 E. Bonneville Ave.
Las Vegas, NV 89101**
Number, Street, City, State & ZIP Code

Contact phone   702-382-1170       Email address    mzirzow@lzkclaw.com

**7222 NV**
Bar number and State

Debtor     **Generation Next Franchise Brands, Inc.**                                    Case number (*if known*) _____
           Name

---

| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number (*if known*) _____    Chapter    **11**

☐ Check if this an amended filing

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Debtor | **19 Degrees, Inc.** | | | Relationship to you | **Affiliate** |
| District | **District of Nevada** | When | 12/15/19 | Case number, if known | |
| Debtor | **Print Mates, Inc.** | | | Relationship to you | **Affiliate** |
| District | **District of Nevada** | When | 12/15/19 | Case number, if known | |
| Debtor | **Reis & Irvy's Inc.** | | | Relationship to you | **Affiliate** |
| District | **District of Nevada** | When | 12/15/19 | Case number, if known | |

**Official Form 201A (12/15)**

*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

## United States Bankruptcy Court
### District of Nevada

| | | | |
|---|---|---|---|
| In re | **Generation Next Franchise Brands, Inc.** | Case No. | |
| | Debtor(s) | Chapter | **11** |

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is   **000-55164** .

2. The following financial data is the latest available information and refers to the debtor's condition on   **9/24/2019** .

   a. Total assets                                                $                **15,800,000.00**

   b. Total debts (including debts listed in 2.c., below)        $                **45,000,000.00**

   c. Debt securities held by more than 500 holders:

   |  |  |  |  |  |  | | Approximate number of holders: |
   |---|---|---|---|---|---|---|---|
   | secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ 0.00 | 0 |
   | secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ 0.00 | 0 |
   | secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ 0.00 | 0 |
   | secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ 0.00 | 0 |
   | secured | ☐ | unsecured | ☐ | subordinated | ☐ | $ 0.00 | 0 |

   | | | |
   |---|---|---|
   | d. Number of shares of preferred stock | 0 | 0 |
   | e. Number of shares common stock | 74,023,310 | 4,543 |

   Comments, if any:
   **All numbers are estimated only, and not audited.**

3. Brief description of Debtor's business:
   **Debtor is a holding company that owns three operating subsidiaries: Reis & Irvy's, Inc., Print Mates, Inc., and 19 Degrees, Inc. The Debtors are a developer and franchisor of unattended retail solutions and vending machines.**

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
   **Nicholas Yates**

## RESOLUTIONS OF THE BOARD OF DIRECTORS OF
## GENERATION NEXT FRANCHISE BRANDS, INC.

WHEREAS, the Board of Directors of Generation Next Franchise Brands, Inc., a Nevada corporation (the "Company"), does hereby consent to the adoption of the following resolutions, which resolutions were adopted as of the date hereof by unanimous vote at a duly convened meeting held for such purpose:

RESOLVED, that it is in the best interest of the Company, its mission, its creditors, employees, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code");

FURTHER RESOLVED, that the Company's Chief Executive Officer (the "Authorized Person"), is hereby authorized, empowered and directed, in the name and on behalf of the Company, to execute and verify a petition for relief under chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Nevada (the "Bankruptcy Court") at such time as said Authorized Person executing the same shall determine;

FURTHER RESOLVED, that the law firm of McDonald Hopkins LLC, 600 Superior Avenue, Suite 2100, Cleveland, Ohio 44114, is hereby retained as bankruptcy counsel for the Company in its chapter 11 case, subject to approval of the Bankruptcy Court;

FURTHER RESOLVED, that the law firm of Larson Zirzow Kaplan & Cottner, 850 E. Bonneville Ave., Las Vegas, NV 89101, is hereby retained as bankruptcy counsel for the Company in its chapter 11 case, subject to approval of the Bankruptcy Court;

FURTHER RESOLVED, that Sutter Securities, Inc., 220 Montgomery Street, Suite 468, San Francisco, California 94104, is hereby retained as investment banker for the Company in its chapter 11 case, subject to approval of the Bankruptcy Court;

FURTHER RESOLVED, that the Company hereby designates the Authorized Person as the "Responsible Person" for the Company pursuant to Rule 9001(5) of the Federal Rules of Bankruptcy Procedure in the Company's chapter 11 case;

FURTHER RESOLVED, that the Authorized Person is hereby authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers, and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals, and to take and perform any and all further acts and deeds which such Authorized Person deems necessary, proper, or desirable in connection with the Company's chapter 11 case, with a view to the successful prosecution of such chapter 11 case;

FURTHER RESOLVED, that the Authorized Person is hereby authorized, empowered, and directed, in the name and on behalf of the Company, to cause the Company to enter into, execute, deliver, certify, file and/or record, and perform, such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates, or other documents, and to take such other action, as in the judgment of such

1

Authorized Person shall be or become necessary, proper, and desirable to prosecute to a successful completion the Company's chapter 11 case, to effectuate the restructuring of the Company's debt and other obligations, organizational form and structure, and corporate ownership consistent with the foregoing resolutions, and to carry out and put into effect the purposes of the foregoing resolutions and the transactions contemplated by these resolutions, such Authorized Person's authority thereunto to be evidenced by the taking of such actions;

FURTHER RESOLVED, that the Authorized Person is hereby authorized, empowered, and directed to cause the Company to enter into that certain Debtor in Possession Loan and Security Agreement, and related ancillary documents, with Genext Loan, LLC, a Wyoming limited liability company, setting forth the principal terms and conditions of a debtor-in-possession credit facility meant to provide financing for the Company's chapter 11 case and associated transition, subject to Bankruptcy Court approval;

FURTHER RESOLVED, that each Authorized Person is hereby authorized and empowered to take all such further actions including, without limitation, to arrange for and enter into supplemental agreements, instruments, certificates, or documents relating to the transactions contemplated by the foregoing resolutions as such Authorized Person deems to be necessary, proper, or advisable in such Authorized Person's sole judgment, and to execute and deliver all such supplemental agreements, instruments, certificates, or documents in the name and on behalf of the Company, which shall in such Authorized Person's sole judgment be necessary, proper, or advisable in order to perform the Company's obligations under or in connection with, or pursuant to, the foregoing resolutions, and to carry out fully the intent of the foregoing resolutions; and

FURTHER RESOLVED, that all of the acts of the officers, employees, or agents of the Company for and on behalf of the Company in connection with the transactions described or referred to in these resolutions, whether heretofore or hereafter done or performed, which are in conformity with the intent and purposes of these resolutions and the agreements and instruments referred to herein, are hereby ratified, confirmed, and approved in all respects.

IN WITNESS WHEREOF, the undersigned have consented to the above resolutions as of the 13th day of December, 2019.

_____

Ryan Polk, Board Chairman

2

Fill in this information to identify the case:

Debtor name: Generation Next Franchise Brands, Inc.

United States Bankruptcy Court for the: DISTRICT OF NEVADA

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Robofusion, Inc. Attn: James Wolf 925 Moe Drive Akron, OH 44310 | | Promissory Note | | | | $1,104,450.00 |
| Eagle Equities, LLC Attn: Yakov Borenstein 390 Whalley Ave. New Haven, CT 06511 | | Convertible Note | | | | $750,000.00 |
| Nakagawa Family Recovable Living Trust Attn: Ted T. Nakagawa, Trustee 7902 S. Grandview Ave. Tempe, AZ 85284 | | Convertible  Note | | | | $500,000.00 |
| Les Schultz 7824 Rio Senda Rancho Santa Fe, CA 92067 | | Promissory Note | | | | $300,000.00 |
| FirstFire Global Opposturnities Fund LLC Attn: Managing Member 1040 1st Ave. New York, NY 10022 | | Convertible Note | | | | $250,000.00 |
| Flex, Ltd. Attn: Thomas M. Connelly, Esq. VP, Legal Flex 6201 America Center Drive San Jose, CA 95002 | | Transition and Interim Production Agreement | Disputed Subject to Setoff | | | $247,000.00 |

Debtor  Generation Next Franchise Brands, Inc.                    Case number (if known) _____
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Jack E. Lenhart 2100 Miracle Dr. Casper, WY 82609-4610 | | Convertible Note | | | | $150,000.00 |
| Kenneth D. Cascarella 3157 Seward Dr. Eads, TN 38028 | | Convertible Note | | | | $100,000.00 |
| Thomas P. Dobron P.O. Box 9948 Rancho Santa Fe, CA 92067 | | Convertible Note | | | | $100,000.00 |
| Mesa Strategies, Inc Attn: Allan Ligi 18145 Old Coach Dr. Poway, CA 92064 | | Convertible Note | | | | $100,000.00 |
| Theresa Ellbogen 903 8th Street Boulder, CO 80302 | | Convertible Note | | | | $100,000.00 |
| Jacques Beaumont 1795 Arash Circle Port Orange, FL 32128-7293 | | Convertible Note | | | | $60,000.00 |
| Troy Guerra 1245 White Sands Drive San Marcos, CA 92078 | | Convertible Note | | | | $50,000.00 |
| Jonathan M. Younkman 5227 Reserve Dr. Dublin, OH 43017 | | Promissory Note | | | | $50,000.00 |
| Dan Rickard and/Tammy Rickard 601 60th St. SW Watertown, SD 57201-7021 | | Promissory Note | | | | $50,000.00 |
| Anthony Richard Pavoni 1571 Sea Palms Crest Mount Pleasant, SC 29464-9486 | | Convertible Note | | | | $50,000.00 |
| Melissa Farnsworth 5668 Amber Ridge Drive Castle Rock, CO 80108 | | Convertible Note | | | | $50,000.00 |
| John R. Eslich 5073 Limerick Ave. NW N. Canton, OH 44720-7438 | | Convertible Note | | | | $50,000.00 |

Debtor    **Generation Next Franchise Brands, Inc.**                    Case number *(if known)* _____
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Richard J. Fried 10 Specturm Dr. Sugar Loaf, NY 10981 | | Convertible Note | | | | $50,000.00 |
| Brian Harper 5516 Baca Circle Boulder, CO 80301 | | Convertible Note | | | | $30,000.00 |

## United States Bankruptcy Court
### District of Nevada

In re    Generation Next Franchise Brands, Inc.

Debtor(s)

Case No.

Chapter    11

## VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    12/15/2019

Ryan Polk/Chief Executive Officer
Signer/Title

Generation Next Franchise Brands, Inc.
2620 Financial Court
Suite 100
San Diego, CA 92117

Matthew C. Zirzow
LARSON ZIRZOW KAPLAN & COTTNER
850 E. Bonneville Ave.
Las Vegas, NV 89101

Internal Revenue Service
Attn: Bankruptcy Dept/Managing Agent
P.O. Box 7346
Philadelphia, PA 19101

Clark County Treasurer
c/o Bankruptcy Clerk
500 S. Grand Central Pkwy
P.O. Box 551220
Las Vegas, NV 89155

Clark County Assessor
c/o Bankruptcy Clerk
500 S. Grand Central Pkwy
Box 551401
Las Vegas, NV 89155

Dept. of Empl, Training & Rehab
Employment Security Division
500 East Third Street
Carson City, NV 89713

Nevada Dept. of Taxation
Bankruptcy Section
555 E. Washington Avenue #1300
Las Vegas, NV 89101

Social Security Administration
Attn:  Bankruptcy Desk/Managing Agent
PO Box 33021
Baltimore, MD 21290-3021

5W Public Relations, LLC
c/o Shiryak, Bowman, Anderson, et al
Attn: Alexander Kadochnikov
80-20 Kew Gardens Rd, Suite 100,
Kew Gardens, NY 11415

Aanvi, Inc.
c/o Clarkson & Associates, LLC
162 North 400 East, Suite A 204
St. George, UT 84771

Alex Kennedy
7188 Willet Circle
Carlsbad, CA 92011

Alliant Insurance Services
Attn: Managing Member
701 B Street, 6th Floor
San Diego, CA 92101-8156

AllServiceUSA.com

Andy White, David Rapp
dba Draw 27 Holdings
c/o Baker Hostetler
One North Wacker Drive, Ste 4500,
Chicago, IL 60606

Anthony Richard Pavoni
1571 Sea Palms Crest
Mount Pleasant, SC 29464-9486

ANV Global Services, INc.
Attn: Managing Agent
200 Hudson Street, Ste. 800
Jersey City, NJ 07311

Austin Williams
c/o Singler Professional Law Corporation
Attn: Nathan Verbiscar-Brown
127 S. Main Street
Sebastopol, CA 95472

Avalara Headquarters
Attn: Managing Member
255 S. King St. Ste. 1800
Seattle, WA 98104

Belknap Mountain Vending, Inc.
c/o Singler Professional Law Corporation
Attn: Nathan Verbiscar-Brown
127 S. Main Street
Sebastopol, CA 95472

Brett Hall
1466 Turquoise Drive
Carlsbad, CA 92011

Brian Harper
5516 Baca Circle
Boulder, CO 80301

California Dept. of Business Oversight
Attn: Manuel P. Alvarez, Comm'r
320 West 4th Street, Ste. 750
Los Angeles, CA 90013-2344

Carlyon & Cica, PLLC
Attn:  Dawn Cica, Esq.
265 East Warm Springs Rd.
Las Vegas, NV 89119

CEDE & Co.
Attn: Bankruptcy Dept/Managing Agent
PO Box 222 Bowling Green Station
New York, NY 10274

Chris Horsford
c/o Marks & Klein, LLP
Attn: Justin M. Klein
63 Riverside Avenue
Red Bank, NJ 07701

Christina Mattix Roth IRA
2307 Daneswood Ct.
Spring, TX 77388

Chubb Group of Insurance Companies
Attn: Managing Member
202B Hall's Mill Road
Whitehouse Station, NJ 08889

CK Green Partners, LLC
Attn: Kenneth Green
5898 Chandler Court, Suite B
Westerville, OH 43082

Coronado Development LLC
Attn: Managing Member
11232 El Camino Real, Ste. 100
San Diego, CA 92130

Craig Walters
4 Picket Lane
Landenberg, PA 19350

Curm & Forster Specialy Ins. Company
Attn: Managing Member
305 Madison Ave.
Morristown, NJ 07962

Dan Rickard and/Tammy Rickard
601 60th St. SW
Watertown, SD 57201-7021

Daryll Lynnes
dba Promethean Ventures, LLC
c/o David Scott Levation, Esq.
30700 Russell Ranch Rd, Suite 250,
Westlake Village, CA 91362

Demarre Carroll et al.
LAD Group, LLC
Attn: James DiBella, ESQ
1275 Barclay BlvD.
Buffalo Grove, IL 60089

Depository Trust Company
Attn:  Bankruptcy Dept/Managing Agent
55 Water Street Suite Conc4
New York, NY 10041

Dillion MIller & Ahuja, LLP
Attn: Managing Agent
Carlsbad, CA 92008

Donald Stec
dba TennPing LLC
c/o Ray Law Firm, PLLC
6150 Shallowford Rd, Suite 105
Chattanooga, TN 37421

Draw 27 Holdings, LLC
c/o Baker Hostetler
Attn: Eric E. Sagerman, Managing Partner
11601 Wilshire Blvd., Ste. 1400
Los Angeles, CA 90025-0509

Eagle Equities, LLC
Attn: Yakov Borenstein
390 Whalley Ave.
New Haven, CT 06511

Federal Trade Commission
Attn: Joseph Simons, Director
600 Pennyslvania Ave., NW
Washington, DC 20580

Federal Trade Commission
Western Region-Los Angeles Office
Attn: Maricela Segura, Director
10990 Wilshire Blvd., #400
Los Angeles, CA 90024

FirstFire Global Oppsortunities Fund LLC
Attn: Managing Member
1040 1st Ave.
New York, NY 10022

Flex, Ltd.
Attn: Thomas M. Connelly, Esq.
VP, Legal Flex
6201 America Center Drive
San Jose, CA 95002

Flex, Ltd.
Attn: Gregory J. Phillips, Esq.
Benesch, Friedlander, Coplan et al.
200 Public Square, Ste. 2300
Brookpark, OH 44142-3780

Flextronics Industrial Ltd.
Level 3, Alexander House
35 Cybercity, Ebene
Mauritius 72201

Flextronics Industrial Ltd.
Level 3, Alexander House
35 Cybercity, Ebene
Mauritius  72201

Fresh Healthy Vending, LLC
c/o Development Specialists, Inc.
Attn:  Steven L. Victor
10 S. LaSalle St., Suite 3300
Chicago, IL 60603

Gary Glacken
c/o David J. Margrave P.C.
320 South Cascade Avenue
Colorado Springs, CO 80903

Genext Loan, LLC
Attn: David L. Chessler
1991 Main Street, Ste. 208
Sarasota, FL 34236

Genext Loan, LLC
c/o McIntyre Thanasides PA
Attn: David M. Saslow, Esq.
500 E. Kennedy Blvd., Ste. 200
Tampa, FL 33602

Glenn Rogers

Hiscox Insurance Company, Inc.
Attn: Managing Member
104 S. Michigan Ave., STe. 600
Chicago, IL 60603

Hopland Ventures
c/o Landrum & Shouse LLP
106 West Vine St., Suite 800
Lexington, KY 40588

Isaacson Frederick
1451 Green Hill Blvd.
Brentwood, TN 37027

Jack E. Lenhart
2100 Miracle Dr.
Casper, WY 82609-4610

Jacques Beaumont
1795 Arash Circle
Port Orange, FL 32128-7293

Jay Meral
dba Big Easy Robotics, LLC
c/o Chehardy, Sherman et al
111 North Oak St., Suite 200
Hammond, LA 70401

Jayantibhai Patel
dba Aanvi, Inc
c/o Clarkson & Associates, LLC
162 North 400 East, Suite A 204
St. George, UT 84771

John R. Eslich
5073 Limerick Ave. NW
N. Canton, OH 44720-7438

John Socolofsky
dba Zals Holdings, LLC
Attn: David M. Greeley, Esq.
2550 Fifth Avenue, Suite 515
San Diego, CA 92103

John W. Coffin III
127 S. Main St.
Sebastopol, CA 95472

Jolly Backer
1817 Bella Vista Way
Santa Rosa, CA 95403

Jonathan M. Younkman
5227 Reserve Dr.
Dublin, OH 43017

Jorge Corral

Karen Lindstrom
c/o Singler Professional Law Corporation
Attn: Nathan Verbiscar-Brown
127 S. Main Street
Sebastopol, CA 95472

Kari Sue Branham
7188 Willet Circle
Carlsbad, CA 92011

Ken Pawlowski
c/o Downey Brand LLP
Attn: Jamie P. Dreher
621 Capitol Mall, 18th floor
Sacramento, CA 95814-4731

Ken Wang/Roger Chen
dba EastCoast Yogurt Corp
Attn: Louis H. Klein, ESQ
136-20 38th. Ave, Suite 3C
Flushing, NY 11354

Kenneth D. Cascarella
3157 Seward Dr.
Eads, TN 38028

King-Williams Partnership
c/o Singler Professional Law Corporation
Attn: Nathan Verbiscar-Brown
127 S. Main Street
Sebastopol, CA 95472

KLS Ventures, LLC
c/o Singler Professional Law Corporation
Attn: Nathan Verbiscar-Brown
127 S. Main Street
Sebastopol, CA 95472

Knovos, LLC
Attn: Managing Member
10521 Rosehaven Street, STe. 300
Fairfax, VA 22030

Kristopher Barlow
dba Robotic Concepts, LLC
5710 Smoky Hill Trail
Edmond, OK 73034

Kurt O. Williams
Trustee of the K.O. Williams Trust

Lauren Schlattner
c/o Singler Professional Law Corporation
Attn: Nathan Verbiscar-Brown
127 S. Main Street
Sebastopol, CA 95472

Lavaille Lavette
5318 Weslyan, Suite 154
Houston, TX 77055

Leonard Grecul
c/o Downey Brand LLP
Attn: Jamie P. Dreher
621 Capitol Mall, 18th floor
Sacramento, CA 95814-4731

Les Schultz
7824 Rio Senda
Rancho Santa Fe, CA 92067

Lindstrom et al
c/o Singler Professional Law Corporation
Attn: Nathan Verbiscar-Brown
103 Johnson Street, PO BOX 2298
Windsor, CA 95492

Linkedin
c/o Law Offices of Kennth J. Reed
Attn: Michael D. Frischer
14226 Ventura Blvd.
Sherman Oaks, CA 91413

Lise Laperriere
1795 Arash Circle
Port Orange, FL 32128

Lloyd's
Attn: Managing Member
One LIme Street
London  EC3M 7HA

Mark Fossum
dba Bull City Froyo
c/o Williams Mullen
301 Fayettville St., Suite 1700
Raleigh, NC 27602

Mark Trotter
2907 Shelter Island Dr.
San Diego, CA 92106

McDonald Hopkins
Attn:  Scott Opincar, Esq.
600 Superior Ave., East
Cleveland, OH 44144

Melissa Farnsworth
5668 Amber Ridge Drive
Castle Rock, CO 80108

Melissa Ryan
8384 Grovemont Ct.
Grand Blanc, MI 48439

Mesa Strategies, Inc
Attn: Allan Ligi
18145 Old Coach Dr.
Poway, CA 92064

Michael Casey
dba KC's Dessert First, LLC
c/o Greenham, Lacy, Klein, et al.
900 Pier View Way, Post office Box 299
Oceanside, CA 92049

Mike Tyll
c/o Snell & Wilmer
Attn: Joseph G. Adams
400 East Van Buren St., Suite 1900,
Phoenix, AZ 85004-2202

Minor Douglas, PLLC
Attn: Thomas D. Minor, Esq.
124 Market St.
Somerville, TN 38068

Morena III, LLC
Attn: Steven Leonard, Manager
5119 El Mirio
Rancho Santa Fe, CA 92067

Morena III, LLC
c/o Frederick Gartside, Resident Agent
2049 Century Park East, Ste. 2700
Los Angeles, CA 90067

Morrelle Storage
Attn: Managing Member
4134 Claybird Rd.
Sheboygan, WI 53083

Nakagawa Family Recovable Living Trust
Attn: Ted T. Nakagawa, Trustee
7902 S. Grandview Ave.
Tempe, AZ 85284

Neil Lovett
c/o Singler Professional Law Corporation
Attn: Nathan Verbiscar-Brown
127 S. Main Street
Sebastopol, CA 95472

Nicholas Yates
1049 Coast Blvd.
La Jolla, CA 92037

Nicholas Yates
c/o Generation Next Franchise Brands
2620 Financial Court, Ste. 100
San Diego, CA 92117

Nick Yates
c/o Sollertis Attn: Steven Roberts, Esq.
P.O. Box 5005 PMB #107
6105 Paseo Delicias, Ste. 7
Rancho Santa Fe, CA 92067

OTC Bulletin Board
c/o FINRA
Attn:  Bankruptcy Dept/Managing Agent
1735 K Street NW
Washington, DC 20006

Paychex, Inc.
Attn: Managing Member
911 Panorama Trail South
Rochester, NY 14625-0397

Peter Szostak
dba Szostak Froyo Franchising, LLC
c/o Law Offices of Gregory P. Olson
501 West Broadway, Suite 1370,
San Diego, CA 92101

Pitney Bowes, Inc.
Attn: Bankruptcy Dept/Managing Agent
3001 Summer Street
Stamford, CT 06926

Pitney Bowes, Inc.
Attn: Kerry Caylor, VP Prof. Services
3001 Summer Street
Stamford, CT 06926

Richard J. Fried
10 Specturm Dr.
Sugar Loaf, NY 10981

Robofusion Inc.
Attn: Managing Member
2300 Clements Ferry Rd.
Charleston, SC 29492

Robofusion, Inc.
Attn: James Wolf
925 Moe Drive
Akron, OH 44310

Robofusion, Inc.
c/o Boldmore Growth Parnters, LLC
Attn:  Wade Myers, Managing Director
950 E. State Highway, #114, Ste. 160
Southlake, TX 76092

Robot Vending, LLC
c/o McCraney Montagnet Quin
602 Steed Rd.
Ridgeland, MS 39157

Robotic Concepts LLC
Attn: Kris Barlow
1105 Highpoint Way
Roanoke, TX 76262

Robotreats, LLC
Attn: Jennifer L. Scully
6385 Glen Oaks Lane
Atlanta, GA 30328

Sam Williams
c/o Singler Professional Law Corporation
Attn: Nathan Verbiscar-Brown
127 S. Main Street
Sebastopol, CA 95472

Securities and Exchange Commission
Attn: Bankrpucty Dept/Managing Agent
100 F Street, NE
Washington, DC 20549

Securities and Exchange Commission
Attn: Bankruptcy Dept/Managing Agent
444 S. Flower St., Suite 900
Los Angeles, CA 90071

Service One Transportation, Inc.
Attn: Managing Member
N5761 City Road M
Plymouth, WI 53073

Shaun Hagopain

Shuff Mauldin
dba Robot Vending, LLC
c/o McCraney Montagnet Quin et al.
602 Steed Road
Ridgeland, MS 39157

Socially Responsible Brands Inc.
Attn: Managing Member
187 E. Warm Springs Rd., Ste. B276
Las Vegas, NV 89119

SR18  Morena Business Center, LLC
Attn: Adam S. Robinson
1127 Lomas Santa Fe Dr.
Solana Beach, CA 92075

Susan Scully
dba Robo Treats, LLC
c/o Bryan M. Grundon
16870 W. Bernardo Dr., Suite 400
San Diego, CA 92127

Szostak Froyo Franchising, LLC
Attn: Peter Szostak
5710 Angel View Court
Greewood, IN 46143

Tec Art Industries, Inc.
Attn: Managing Agent
28059 Center Oaks Ct.
Wixom, MI 48393

The Dannon Company, Inc.
Attn: Benjamin Wexler
100 HIllside Ave.
White Plains, NY 10603-2863

The Hartford
Attn: Managing Member
3600 Wiseman Blvd.
 TX 78421

The Lavaille Lavette Company
Attn: Lavaille Lavette
5318 Weslayan, Ste. 154
Houston, TX 77005

The Vollrath Company, LLC
Attn: Richard Koehl, General Manager
502 Hwy 67
Kiel, WI 53042

Theresa Ellbogen
903 8th Street
Boulder, CO 80302

Thomas P. Dobron
P.O. Box 9948
Rancho Santa Fe, CA 92067

Troy Guerra
1245 White Sands Drive
San Marcos, CA 92078

William Bland/Joey Hopper
dba Hopeland Ventures, LLC
c/o Landrum & Shouse LLP
106 West Vine St., Suite 800
Lexington, KY 40588

Worldwide Facilities, Inc.
Attn: Managing Member
601 Montgomery Street, Ste. 1110
San Francisco, CA 94111

California Dept. of Tax
and Fee Administration
Attn: Managing Agent
P.O. Box 942879
Sacramento, CA  94279-7072

Frachise Tax Board
Bankruptcy Section, MS A340
PO Box 2952
Sacramento CA  95812-2952

## LIST OF EQUITY SECURITY HOLDERS

2375812 ONTARIO INC
ATTN JAMES MITCHELL
200 LETT ST, UNIT 110
OTTAWA ON  K1R 0A7
CANADA,

3 X 3 LLC ATTN PATRICIA
DONLEVY-ROSEN
1335 ALEGRIANO AVE
CORAL GABLES, FL 33146-1101

3XGEAR LLC
2920 6TH ST E
WEST FARGO, ND 58078-4236

CAMERON WINSER
18 AINLEY TRAIL
GLEN WILLIAMS ON  L7G 0E6,

MS JENNA SHELLEY
A - 489 WEST 6TH AVE
VANCOUVER ON  V5Y 1L3
CANADA,

A UHLFELDER & D UHLFELDER TTEE
THE AUDREY I UHLFELDER LIVING
U/A DTD 11/21/2013
12 PALISADES CT
POMONA, NY 10970

AARON BYRNE
2 WYCHWOOD DR
LITTLETON, MA 01460-1118

AARON J BADON JR &
ANANDA I BADON JTWROS
36 MARIAH ANN LN
SAINT JOHNS, FL 32259-7344

AARON J PARKKONEN &
NICOLE J PARKKONEN JT TEN
PO BOX 1568
GREER, SC 29652-1568

AARON M DUBE
147 WITCHES ROCK RD
BRISTOL, CT 06010-7188

AARON MEIER
3342 S MONTE VERDE DR
SALT LAKE CTY, UT 84109-3227

AARON PHAM
701 BRANTENBURG WAY
LUTZ, FL 33548-7932

AARON S REDDOCH
7037 MARINER WAY
LONG BEACH, CA 90803-4309

AARON S ROBERTSON
ROTH IRA E*TRADE CUSTODIAN
S67 W12559 LARKSPUR ROAD
MUSKEGO, WI 53150-3516

AARON SCOTT MCKNIGHT
1510 7TH AVE
DODGE CITY, KS 67801-3742

ABBE L MILLER &
ADAM HREBINIAK G HREBINIAK JTW
1701 CHINAR DR
PETALUMA, CA 94954-3024

ABBIEREIN BUTLER
214 JONATHANS WAY
SUFFOLK, VA 23434-9145

ABHINAV SHARMA
3600 GREYSTONE DR APT 706
AUSTIN, TX 78731-2250

ABIGAIL LILLGE
113 BARKSDALE CT
MEMPHIS, TN 38104-7625

ABRAHAZION ASGEDE
921 N 96TH ST APT 15
SEATTLE, WA 98103

ADAM DAVID BEAUDIN IRA TD
AMERITRADE CLEARING  CUSTODIAN
941 DRUMMOND DR
PROSPER, TX 75078-3205

ADAM GRIFFIN
701 BLUEGRASS TRL
WATERLOO, WI 53594-2225

ADAM L CHERNOFF
24 PETERSON RD
HILLSBOROUGH, NJ 08844-1146

ADAM MENOS
418 E. THEODORE LN
ITASCA, IL 60143

ADAM S DOWNER
3441 SE SILVER FOX AVE
HILLSBORO, OR 97123-8889

ADAM T SIEGAL
1520 JEFFERSON DR
FLORENCE, SC 29501-5326

ADAM T. WYCOFF
1890 FAY ST
BURLINGTON, CO 80807-2204

ADENA P CALDEN
21 CLOVERDALE ST
FLORENCE, MA 01062-1063

ADNAN AKDEMIR IRA
RAYMOND JAMES & ASSOC INC CSDN
26 VALENZA LN
BLAUVELT, NY 10913-1906

ADOLFO R DOJER
416 LONGVIEW DR
STROUDSBURG, PA 18360-9280

ADRIAN A REA
1067 BUNN HILL RD
VESTAL, NY 13850-5442

ADRIAN GALANG
2704 MATHEWS AVE
APT B
REDONDO BEACH, CA 90278

ADRIAN RATIU
3816 W CHOLLA ST
PHOENIX, AZ 85026

ADRIAN S COROBAN
19824 N CAVE CREEK RD
PHOENIX, AZ 85024

ADRIENE SUSAN ZEPKA IRA
TD AMERITRADE CLEARING  CUSTODIAN
636 LINDEN AVE
WOODBRIDGE, NJ 070953114

ADVIELEC INC
565 E THORNHILL LN
PALATINE, IL 60074

AGATA DUZYNSKI &
KAMIL DUZYNSKI JTWROS
14 ROGERS LN
YORKTOWN HTS, NY 10598-6528

AHMAD N KHOGYANI
1404 CITY LIGHTS DR
ALISO VIEJO, CA 92656-2648

AILEEN RUSSO EASTERBROOK
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
PO BOX 513
ITHACA, NY 14851

AIMEE PATTERSON
704 SANDY HILLS AVE
TARPON SPRINGS, FL 34689-5788

AIMEE PATTERSON IRA TD AMERITRADE
CLEARING  CUSTODIAN
704 SANDY HILLS AVE
TARPON SPRINGS, FL 34689-5788

ALAN BROCKLESBY
2004 ARCHER AVE
FREMONT, CA 94536

ALAN G FORTUNATE
54669 WHITE SPRUCE LN
SHELBY TOWNSHIP, MI 48315-1470

ALAN J VENNIX
RINA Y VENNIX
3703 DURHILL ST
HOUSTON, TX 77025-4109

ALAN KADISH
6455 NW CONCORD DR
CORVALLIS, OR 97330-9577

ALAN SOOHOO &
MARIE SOOHOO JT TEN
3322 MURRAY LN
FLUSHING, NY 11354

ALAN STRONG
CHERYL A STRONG
1645 S FRIENDSHIP RD
PADUCAH, KY 42003-8860

ALAN VENNIX & RINA VENNIX JT TEN
3703 DURHILL ST
HOUSTON, TX 77025-4109

ALBERT CURTIS HALL
545 STRATHCLYDE CT
APOPKA, FL 32712-4745

ALBERT FRANCIS BRAND
DONNA MARIE BRAND
90 ANTHONY RD
WEYMOUTH, MA 02189-1642

ALBERT S REYES
2192 KNOTT ST
SAN DIEGO, CA 92139-2114

ALBERT VANINETTI AND JANICE R
VANINE
U/A 02/25/1992
9058 N 40TH DR
PHOENIX, AZ 85051

ALBERTO FISCHZANG
19111 SENECA AV
WESTON, FL 33332-2436

ALEC ROY BOGGESS
1810 MORESHEAD ST
SAN ANTONIO, TX 78231-2413

ALEJANDRO AGUIRRE
21243 W MARTIN DR
PORTER, TX 77365-4605

ALEJANDRO RUBIO
PO BOX 2462
CHINO HILLS, CA 91709

ALEX HSU
18209 SE 24TH WAY
VANCOUVER, WA 98683-1838

ALEX HSU ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
18209 SE 24TH WAY
VANCOUVER, WA 98683

ALEX JARBOUH
1816 EAGLES GLEN CV
AUSTIN, TX 78732

ALEX SHULMAN
7702 WESTWOOD FARMS CT
LOUISVILLE, KY 40220-5000

ALEXANDER CAREAGA
1123 N. LAMER ST
BURBANK, CA 91506

ALEXANDER DANIEL LEWIS
2105 SW 169TH ST
BURIEN, WA 98166-3339

ALEXANDER J MOLDOFF
1077 RIVER ROAD
EDGEWATER, NJ 07020

ALEXANDER JOHN WINCHELL
1645 ELK AVE
CASPER, WY 82601-4971

ALEXANDER KATSEVICH
HAKALANIT 61  BOX #570
ELYACHIN  ISRAEL,

ALEXANDER NARDELLI
19 SMITH AVE
BRIDGETON, NJ 08302

ALEXANDER RAI
20 PAVILION RD
VOORHEES, NJ 08043

ALEXANDRA H LIBERA
817 CHANTERELLE WAY
SAINT JOHNS, FL 32259

ALEXANDRO CORTEZ
515 N. NW HWY
PARK RIDGE, IL 60068-2564

ALFRED J CHUTE
23 HOLLY STREET
BURLINGTON, MA 01803-1731

ALFRED L WELCH IRA
TD AMERITRADE CLEARING CUSTODIAN
35 GREENGATE RD APT 9B
FALMOUTH, MA 02540

ALFRED MARSHALL
528 W MAGNOLIA DR
BAKER, LA 70714

ALFRED SCHUBERT
2770 STATE ROAD 590
CLEARWATER, FL 33759-2324

ALFREDO B DIAZ
22490 WESTCHESTER BLVD
PT CHARLOTTE, FL 33980

ALI R MIRZA
38 PENN LYLE RD
PRINCETON JUNCTION, NJ 08550

ALICE M SENIW
3955 PARK BLVD APT 509
SAN DIEGO, CA 92103

ALICIA H FEUER
347 W 57TH ST.
APT. 30A
NEW YORK, NY 10019-3170

ALICIA OWENS
WFCS CUSTODIAN TRAD IRA
5 HOLLY GLEN WAY
HOLMDEL, NJ 07733

ALINA KHODABAKHSHIAN  &
ARIN ISSAGHOLIAN JT WROS
15120 MAGNOLIA BLVD APT 105
SHERMAN OAKS, CA 91403-1217

ALISON J WANG
3256 FLEMINGTON CT
PLEASANTON, CA 94588

ALISON T SYKES &
ANDREW V SYKES JT TEN
3062 SANTA ANITA AVENUE
ALTADENA, CA 91001

ALLAN J YAGEMAN
1691 CROWN RD
FILION, MI 48432-9758

ALLEN E HANSON
8612 E SIDE DR NE
TACOMA, WA 98422-1132

ALLEN REGINALD KILPATRICK
ROLLOVER
IRA TD AMERITRADE CLEARING
2374 BRIDGEWOOD TRL
ORLANDO, FL 32818

ALLEN WHITE
10315 W 123RD ST S
OKTAHA, OK 74450

ALLISON SAGE ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
8650 TREASURE TROVE ST
LAS VEGAS, NV 89123-2882

ALYCE D LEX
280 ARGONNE
LONG BEACH, CA 90803-1742

AMANDA L KUCZYNSKI
IRA E*TRADE CUSTODIAN
41 HANNAH LN
JASPER, IN 47546-9044

AMEETA PATEL
1115 OAK AVE
EVANSTON, IL 60202-1218

AMELIA ELIZABETH OSTROFF
333 1ST ST APT G306
SEAL BEACH, CA 90740-5944

AMERIPRISE FINANCIAL
ATTN: MANAGING AGENT
70400 AMERIPRISE FINAICIAL CENTER
MINNEAPOLIS, MN 55474

AMIRA FORD
ROTH IRA E*TRADE CUSTODIAN
1079 EAST 42ND STREET
BROOKLYN, NY 11210-4404

AMISH J PATEL  &
POONAM PATEL JT WROS
130 SHOAL CREEK DR
ROSWELL, GA 30075-5089

AMIT PATEL
4535 NICKLAUS DR
CHAMPAIGN, IL 61822-1166

AMLAND C TOWNSEND &
LOREITA B TOWNSEND JTWROS
20617 AMANDA OAK CT
LAND O LAKES, FL 34638-4335

AMY BENNETT
6883 OLD WATERLOO RD.
APT 2115
ELKRIDGE, MD 21075

AMY ELIZABETH MCINTOSH
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
614 1st ave south
HOT SPRINGS, MT 59845

AMY L KOMRSKA
305 NORTH 6TH STREET
MASCOUTAH, IL 62258-1103

AMY L MORRIS
DUSTIN MORRIS
PO BOX 664
FILER, ID 83328

AMY L VAN BECK
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
PO BOX 335
NEW MUNICH, MN 56356

AMY MYERS VALENTINE IRA TD
AMERITRADE CLEARING  CUSTODIAN
4830 WOLF RD
ERIE, PA 165051338

AMY NORINE PINGITORE
597 SHORELY DR
BARRINGTON, IL 60010-3340

AMY S EFTING
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1304 BUTTONWOOD DRIVE
FRIENDSWOOD, TX 77546

ANASTASIA KALUZHSKIKH C/F
POLINA KALUZHSKIKH  UTMA/GA
4286 KINGSTON GATE COVE
ATLANTA, GA 30341-1041

ANASTASIA S PSALTOPOULOS
87 SHERMAN ST
BELMONT, MA 02478-3131

ANCHAL JAIN
9319 PEONY LN N
MAPLE GROVE, MN 55311-4452

ANDERS RUHWALD
39221 WOODWARD AVE
BLOOMFLD HLS, MI 48304-5162

ANDRE A GOLDSON
805 BRENTON LEAF DR
RUSKIN, FL 33570-7923

ANDRE B LEBLANC
MICAELA MARIE LEBLANC
62 HILLSIDE RD
CUMBERLAND, RI 02864-3206

ANDRE D SILVER
8920 HOLLYCROFT CT
MECHANICSVILLE, VA 23116-4034

ANDRE J TWEED SEP IRA TD
AMERITRADE CLEARING  CUSTODIAN
8437 DOVER CT
ARVADA, CO 80005-2317

ANDRE L CRAWFORD
7740 SOUTH SIDE BLVD UNIT 603
JACKSONVILLE, FL 32256-7001

ANDRE MATTHEWS
5916 TERRAPIN PL
ALEXANDRIA, VA 22310-5440

ANDRE PERRY
9411 TALONCREST CT
HOUSTON, TX 77083-5098

ANDREA M ROSE
6007 VICKSBURG CT
CONYERS, GA 30094

ANDREA MOODIE
7746 TREE LANE PEAK CT
LAS VEGAS, NV 89166-5219

ANDREA NICOLE PANAGOPOULOS
152 DEDHAM ST
CANTON, MA 02021

ANDREE JOAN TOWEY &
DONALD A TOWEY JT TEN WROS
19866 EMILINE CIR
GRETNA, NE 68028

ANDREIA L REESE
12808 BASKETFLOWER CV
ELGIN, TX 78621-6033

ANDREIA L REESE
12808 BASKETFLOWER CV
ELGIN, TX 78621

ANDREW A GIOTTO
3823 MOHAWK ST
NEW HARTFORD, NY 13413-3513

ANDREW A KYLE
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
3781 FARM BELL PL
LAKE MARY, FL 32746

ANDREW A KYLE
3781 FARM BELL PL
LAKE MARY, FL 32746

ANDREW A KYLE
ROTH IRA E*TRADE CUSTODIAN
3781 FARM BELL PL
LAKE MARY, FL 32746-4100

ANDREW A KYLE
3781 FARM BELL PL
LAKE MARY, FL 32746-4100

ANDREW A KYLE C/F
DAVYN R KYLE UTMA/TX
3831 ROYAL LN
DALLAS, TX 75229-3958

ANDREW BALKAM
183 TWIN CREEKS DR
TROUTMAN, NC 28166-7680

ANDREW BUCKLIN
MICHELLE BUCKLIN JT TEN
2406 MAIN LINE BLVD UNIT 102
ALEXANDRIA, VA 22301-1376

ANDREW BURAK &
IRENE BURAK JTWROS
211 EAST NORTHFIELD ROAD
LIVINGSTON, NJ 07039-4522

ANDREW C AKINS
225 LOOKOUT PT B6
HOT SPRINGS NATIONAL PARK, AR 71913

ANDREW C SAM
31 SELWYN RD
NEWTON, MA 02461-2123

ANDREW COLLINS
12413 ANGEL FOOD LN
KELLER, TX 76248-7542

ANDREW D KRAMER
40 COUNTRY FOREST CT
SPRING, TX 77380-2853

ANDREW DEE MAGGARD JR
17388 S HALITE LOOP
COEUR D ALENE, ID 83814

ANDREW E BERMAN
2601 ESPERANZA XING UNIT 2201
AUSTIN, TX 78758-2107

ANDREW ELMER HILL &
GUILLERMINA HILL JTWROS
12072 MOVIUS DR
GARDEN GROVE, CA 92840-2930

ANDREW F LUKOWSKI
ELLEN S LUKOWSKI
TOD BENES ON FILE
33747 STATE HIGHWAY PP
MACON, MO 63552

ANDREW GARCIA
4900 TASSAJARA RD APT 1322
DUBLIN, CA 94568-4557

ANDREW J HOFFMAN
617 HOLLIDAY LN
INDIANAPOLIS, IN 46260

ANDREW JOERGER ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
1658 HEADWATERS LN
SAINT PAUL, MN 55129-6234

ANDREW JOHN CALVIN
8440 FOUNTAIN AVENUE
PH3
WEST HOLLYWOOD, CA 90069-2512

ANDREW JOHN STASHEK
5499 STASHEK LN
JUNCTION CITY, WI 54443-9202

ANDREW K BARTELL &
AMANDA M BARTELL JT TEN
268 DEER VALLEY DR
PONTE VEDRA, FL 32081

ANDREW KLIPP
3472 SEXTON WOODS DR
ATLANTA, GA 30341

ANDREW MIKESELL ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
609 JUDITH DR
KETTERING, OH 45429

ANDREW MORRIS
9002 NAUTICAL WATCH DR
INDIANAPOLIS, IN 46236-9035

ANDREW N NAUSER
3206 ALSEY PL
DURHAM, NC 27707-6009

ANDREW PRADELLA JR &
JOAN V PRADELLA JT TEN
129 MIDDLETON PL
PONTE VEDRA BEACH, FL 32082

ANDREW S WANDS
4831 STERLING BROOKE LN
WINSTON SALEM, NC 27103-5292

ANDREW T OKA
4535 SE CORA ST
PORTLAND, OR 97206

ANDREW W KOSTER
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER DTD 05/28/1999
215 WHITEHALL BLVD
GARDEN CITY, NY 11530

ANDREW W PORA &
STASIA PORA JT TEN
28 FENTON AVE
ATTLEBORO, MA 02703

ANDRIANA HENSON
4202 E CHARLESTON AVE
PHOENIX, AZ 85032-1721

ANDY L LEHMAN &
NATALIE N LEHMAN TEN ENT
662 N STATE ROAD 63
CAYUGA, IN 47928

ANGELA AH YING LEE TSE
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
13822 OLEOKE LN
HOUSTON, TX 77015

ANGELA L COLEMAN
200 LIBERTY RD
FAIRVIEW HTS, IL 62208-2517

ANGELA M ALOISI ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
11 DAVIDA RD
BURLINGTON, MA 01803

ANGELA M GARCIA
TD AMERITRADE CLEARING CUSTODIAN
13625 SW 80TH CT
VILLAGE OF PALMETTO BAY, FL 33158-1

ANGELA M GREEN &
JEFFREY K GREEN JTWROS
602 PITT LN
FOREST HTS, MD 20745-1932

ANGELA MARIA FUNK &
N BIANCO JT TEN
1453 COLONIAL DR
CINCINNATI, OH 45238

ANGELA RENEE MCDILL
238 WOODHAVEN DR
FOREST, MS 39074-2200

ANGELINA C LAUBSCH &
BERTRAND M LAUBSCH JT TEN
2290 FOREST VIEW AVE
HILLSBOROUGH, CA 94010

ANGELINA NOGUEIRA
36 ROSS STREET
CLARK, NJ 07066-2619

ANGELINA RENEE FRADELLA
4024 MC HENRY AVE
#136
MODESTO, CA 95356

ANGELO J VACCARO AND
LINDA R VACCARO JT TOD
1133 LOCKWOOD DR
BUFFALO GROVE, IL 60089-1182

ANGELO MARINO
811 FOREST DR
HAGERSTOWN, MD 21742-3244

ANGELO PALLOCK ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
1214 SARASOTA DR
WHEELING, IL 600903979

ANGELO VASILIOU
4526 HUNTING TRL
LAKE WORTH, FL 33467

ANIBAL GARCIA
2486 CENTERGATE DRIVE
APT 107
MIRAMAR, FL 33025-7277

ANIRUDH KHANNA
5655 BEAVER RIDGE DRIVE
CUMMING, GA 30040

ANN BHARWANI &
GANESH BHARWANI TEN ENT
28160 SMYTH DR APT 103
VALENCIA, CA 91355-4093

ANN BRANDL
2855 S 700 E
KNOX, IN 46534-8320

ANN C NEWMANN
6252 PETALUMA DRIVE
BOCA RATON, FL 33433-5412

ANN KAPLAN
93 JANE ST
HARTSDALE, NY 10530-1917

ANN KAPLAN &
PAUL  KAPLAN JT TEN
93 JANE ST
HARTSDALE, NY 105301917

ANN M DAWSON
12 JEFFREY DR
MONTICELLO, NY 12701-4428

ANN M ROSPERT
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
3480 REEVES DR
DIXIE, KY 41017

ANN M ROSPERT &
PAUL ROBERT KAELIN JT TEN
3480 REEVES DR
FT MITCHELL, KY 41017

ANN M TRINH AS TTEE
TNT IT CONSULTANCY GROUP ROTH
401(K) FBO PAUL H TRINH
11015 AYRSHIRE PARK LN
HOUSTON, TX 77043-7409

ANN MARIE MCADAM &
BRADLEY JAMES MCADAM JTWROS
PO BOX 189
WEAVERVILLE, CA 96093-0189

ANNA KALOUJSKIKH C/F
DANIEL YAGASHKIN UTMA/GA
4286 KINGSTON GATE COVE
ATLANTA, GA 30341-1041

ANNE M SALUTZ
1517 DELORES ST
GREEN BAY, WI 54304-3315

ANTHONY A BIANCO
6545 CANDLESTICK DR
CINCINNATI, OH 45233

ANTHONY A BIANCO
CHARLES SCHWAB & CO INC CUST
ROTH CONVERSION IRA
6545 CANDLESTICK DR
CINCINNATI, OH 45233

ANTHONY A FAZIO
20 S ELDERBERRY LN
ROCHESTER, NH 03867

ANTHONY A MONT AND DARRAH M
MONT TRU
U/A 05/16/2013
185 CIDER HILL RD
YORK, ME 03909

ANTHONY ALBERT BERNARDI
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
11125 PARK BLVD STE 104-121
SEMINOLE, FL 33772

ANTHONY BRYANT
77 DELAVAN ST
NEW BRUNSWICK, NJ 08901

ANTHONY C ROBINSON
1834 W 7TH ST
HASTINGS, NE 68901-4203

ANTHONY E SACHER
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
N16177 COUNTY ROAD K
GALESVILLE, WI 54630-8787

ANTHONY F ANDERSON &
ANTOINETTE COLLINS JTWROS
33 HILLSIDE AVE
SUFFERN, NY 10901-6830

ANTHONY FINN
1863 CROWNSVILLE RD
ANNAPOLIS, MD 21401

ANTHONY FRACCALVIERI
1031 LA BAMBA CT
SPRING HILL, FL 34608

ANTHONY HO
1024 WAYNE AVE #22
SAN JOSE, CA 95131

ANTHONY J ARPINO &
ANN M ARPINO JT TEN
5 WHITEWOOD DR
BRANFORD, CT 06405-3356

ANTHONY J ARPINO &
ANN M ARPINO JT TEN
5 WHITEWOOD DR
BRANFORD, CT 06405

ANTHONY J FRONGILLO
KRISTEN S FRONGILLO
240 VAN NORDEN RD
READING, MA 01867-1243

ANTHONY J LUIZ
3721 QUAIL AVE
MERCED, CA 95340-9375

ANTHONY J MECCA
R/O IRA E*TRADE CUSTODIAN
1008 HERON COURT
DUNEDIN, FL 34698-8209

ANTHONY J MIRAFIORE
ROTH IRA E*TRADE CUSTODIAN
115 ISINGLASS ROAD
SHELTON, CT 06484-5816

ANTHONY MATRAZZO &
KAREN MATRAZZO JT TEN
51 OUTLET RD
BALLSTON LAKE, NY 12019

ANTHONY R PAVONI AND
MARGARET J PAVONI TIC
PLEDGED TO ML LENDER
1571 SEA PALMS CRES
MT PLEASANT, SC 29464-9486

ANTHONY RICHARD PAVONI
1571 SEA PALMS CRES
MOUNT PLEASANT, SC 29464-9486

ANTHONY S PARNELL
PO BOX 643
TOWNSEND, TN 37882-0643

ANTHONY T IRELAND
1221 BRENTWOOD CT
DOUGLASVILLE, GA 30135-7712

ANTHONY T LEHTIO
1930 VILLAGE CENTER CIR
LAS VEGAS, NV 89134-6299

ANTHONY TENORE
64 GROVE AVE
EAST HANOVER, NJ 07936-1520

ANTHONY TUCKER
400 SOUTH PROVIDENCE RD
CHESTERFIELD
N CHESTERFLD, VA 23236-3344

ANTHONY V DEGENNARO
R/O IRA VFTC AS CUSTODIAN
1909 QUENTIN RD APT 6J
BROOKLYN, NY 11229-2348

ANTHONY V DEGENNARO
R/O IRA E*TRADE CUSTODIAN
1909 QUENTIN RD, 6J
BROOKLYN, NY 11229-2348

ANTHONY V MACHI
7042 INDIAN TRAIL
POLAND, OH 44514-2038

ANTHONY WARD
7 DOUGLAS RD
SCHENECTADY, NY 12308-2407

ANTHONY YAW BRAKOHIAPA
CHARLES SCHWAB & CO INC CUST
SEP-IRA
126 SANTE FE AVE
RICHMOND, CA 94801

ANTOINE D WILLIAMS
14200 JONES BRIDGE RD
UPPER MARLBORO, MD 20774-9016

ANTOINE K FOMUFOD
5722 AVERY PARK DRIVE
ROCKVILLE, MD 20855-1738

ANTOINE L JACKSON
PO BOX 51151
NEW ORLEANS, LA 70151-1151

ANTONINO F CACACE
& LISA CESCHIN JT WROS
300 RIDGEWAY RD
WOODSIDE, CA 94062-2344

ANTONIO BATTILORO IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
395 RATHBUN AVE
STATEN ISLAND, NY 10312

ANTONIO CAMPBELL
3018 ANTLER WAY
MISSOURI CITY, TX 77459-2398

ANTONIO L RICHARDSON
4052 JENSEN ST.
PLEASANTON, CA 94566

ANTONIO LOPES
22 ROOSEVELT DRIVE
EAST NORWICH, NY 11554-5308

ANTONIO T POLLARD
ROTH IRA E*TRADE CUSTODIAN
3630 JAMAICA DR
AUGUSTA, GA 30909-2618

ANTWAN HASKOOR
58 KNOLLWOOD RD
ROSLYN, NY 11576

ANUP SHARMA
140 HILLTOP FARMS LN
EAST HARTFORD, CT 06118-1758

ANUPAMA VATSAYAN
1237 ANDREAS WAY
SAN RAMON, CA 94582-4684

ANURADHA MAHADEVAN SASTRI
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
374 S MARY AVE
SUNNYVALE, CA 94086

APEX CLEARING CORPORATION
ATTN: MANAGING AGENT
1 DALLAS CENTER
350 NORTH ST. PAUL ST., #1300
DALLAS, TX 75201

APRIL N ANDERSON ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
1136 EGRET CIR S
JUPITER, FL 33458-8400

APRIL PENDLETON IRA
TD AMERITRADE CLEARING CUSTODIAN
6600 VALLEY CREEK RD
ELIZABETHTOWN, KY 42701

ARDELL E HALVORSON &
ANNE M HALVORSON JT TEN
1025 RIMROCK RD
BILLINGS, MT 59102

ARGERES GEORGILAS
7 WINSTEAD AVE
DEDHAM, MA 02026-6316

ARGIMIRO I MARTIN C/F
RYAN M MARTIN UTMA/CA
1514 BELLEVILLE WAY
SUNNYVALE, CA 94087-3923

ARIK SEAN BURKS
1613 SHERMAN DR
CHULA VISTA, CA 91911-6932

ARLENE CHASE
8400 SHORE FRONT PKWY APT 2D
ROCKAWAY BEACH, NY 11693

ARMAND CORRENTI
4543 GARLAND RD
BENSALEM, PA 19020-4905

ARNOLD B CHRISTAIN
104 WESTPORT LN
VALLEJO, CA 94591

ARNOLD SCHLEUNIGER
35356 MEADOW PARK CIRCLE
WILDOMAR, CA 92595-7729

ARNOLD SHEIFFER TTEE
ARNOLD SHEIFFER REV TRU
U/A 11/9/18
1150 BEACH RD APT 1M
VERO BEACH, FL 32963-3456

ARNOLD X SCHLEUNIGER
35356 MEADOW PARK CIR
WILDOMAR, CA 92595-7729

ARRON D JOHNSON
846 VALLEYBROOKE DR
ARLINGTON, TX 76001-8301

ART BRIDGE
2252 VILLA LN
PASO ROBLES, CA 93446

ARTHIE M MANN
10606 ETHENS POINT CT
CHESTER, VA 23831

ARTHIE MANN
10606 ETHENS POINT CT
CHESTER, VA 23831-1624

ARTHUR C JACOBS
3000 TRAIL DAIRY CIR
N FORT MYERS, FL 33917

ARTHUR DAVID AYMOND ROLLOVER
IRA
TD AMERITRADE CLEARING CUSTODIAN
27455 HIGHWAY 22
PONCHATOULA, LA 70454

ARTHUR GEORGE DROTT
CHARLES SCHWAB & CO INC.CUST
ROTH CONVERSION IRA
PO BOX 26561
BIRMINGHAM, AL 35260

ARTHUR KANE
7721 MEADOWROBIN AVE
LAS VEGAS, NV 89131

ARTHUR THOMAS STOVER &
ALICIA PILAR STOVER JT TEN
7841 S.E. RIVER LANE
STUART, FL 34997

ASHISH GANDHI FBO
MAHATMA GANDHI ED SAVINGS ACCT
CHARLES SCHWAB & CO INC CUST
PO BOX 36389
CINCINNATI, OH 45236

ASHKAN GHAHREMANI
24207 PINTADO
IRVINE, CA 92618

ASHLEY A ALFORD
ROTH IRA E*TRADE CUSTODIAN
2460 MIAMI VILLAGE DR
MIAMISBURG, OH 45342-5205

ASHLEY M LANGE
31923 CYPRESS GLEN CT
LAKE ELSINORE, CA 92532-2606

ASHLEY WILSON
24332 NEWBURY RD
GAITHERSBURG, MD 20882

ASHLEY WIRZ
25210 W WILLOW DR
PLAINFIELD, IL 60544-1649

ASHLEY WOELKE
1230 WISTERIA DR APT 312
ANN ARBOR, MI 48104-4658

ASHOK KUMAR DHINGRA IRA TD
AMERITRAD
INC CUSTODIAN
630 N 2ND ST
ALBEMARLE, NC 28001-3312

ASIF COCHINWALA
21212 NORTHWEST FREEWAY
SUITE 375
CYPRESS, TX 77429-5890

ASMA MUHAMMAD RAFIQ
1917 W. GRANVILLE AVENUE, 102
CHICAGO, IL 60660-6206

ATC AS CUST FOR IRA
FRED CATALANO
24 QUAIL RUN LN
LANCASTER, NY 14086-1442

ATC AS CUST FOR IRA
DAVID H MULL
10535 LONGFELLOW TRCE
SHREVEPORT, LA 71106-9377

ATC AS CUST FOR IRA
RICHARD M PAPE
S10385A LUEDERS RD
SAUK CITY, WI 53583-9666

ATC AS CUST FOR IRA
RENA MARIE SCHOOLES
14980 SPRUCEVALE RD LOT 114
EAST LIVERPOOL, OH 43920-9084

ATC AS CUST FOR IRA
ANN MARIE BRANDL
2855 S 700 E
KNOX, IN 46534-8320

ATC AS CUST FOR IRA
TAMBRA J BELL-LESCHUCK
PO BOX 780407
WICHITA, KS 67278-0407

ATC AS CUST FOR IRA
AVNER A UZAN
3720 MEIER ST
LOS ANGELES, CA 90066-3614

ATC AS CUST FOR IRA
REBECCA LAI
606 213TH ST SW
BOTHELL, WA 98021-8100

ATC AS CUST FOR ROTH CONT
CLAYTON R WHIPPLE
800 S 72ND AVE E
NEWTON, IA 50208-8461

ATC AS CUST FOR ROTH CONT
ANNA L GOOD
5140 MOLE HILL ROAD
DAYTON, VA 22821-2018

ATC AS CUST FOR ROTH CONT
JOEL H JOHNSON
3048 HACKAMORE DRIVE
WARRENVILLE, SC 29851-3424

ATC AS CUST FOR ROTH CONT
SHERYL YASSIN
26 MORNINGSIDE RD
SAINT CLOUD, MN 56303-0928

ATC AS CUST FOR SRA
BRENDA MAY KANTOR
24 JESSIE LN
WESTFIELD, MA 01085-3755

ATC AS CUST FOR SRA
STEVEN C APRILE
11523 STARBOARD DR
JACKSONVILLE, FL 32225-1014

ATC AS CUST FOR SRA
KURT BERTHIAUME
8 LAUREL DR
WARE, MA 01082-1708

ATC AS CUST OF ROTH CONV IRA
KEVIN ANTHONY KEANE
325 W 7TH ST
SIOUX CITY, IA 51103-5417

ATC CUST OF IRA FBO
LAWRENCE SWOPE
1760 AUDREY DR
CLEARWATER, FL 33759-1901

ATC CUST SEP IRA FBO
DOROTHY M. FANCETT
707 MELODY LN
FRIENDSWOOD, TX 77546-2139

ATC CUST SEP IRA FBO
GERALD W FANCETT
707 MELODY LN
FRIENDSWOOD, TX 77546-2139

ATUL SAXENA & PARUL BHATNAGAR JT
TEN
555 CENTRAL PARK AVE
APT 108
SCARSDALE, NY 10583-1036

AUGUST J LUTHMANN &
AUDREY RODRIGUEZ JTWROS
2637 STAR MANOR ST
NORTH LAS VEGAS, NV 89030-3716

AUSTIN DYLAN WILLIAMS
CHARLES SCHWAB & CO INC CUST
113 WELCOME WAY
SNEADS FERRY, NC 28460

AUSTIN GREGORY HICKS
30100 TOWN CENTER DR STE O-122
LAGUNA NIGUEL, CA 92677

AUSTIN JOSEPH WIERSMA
9812 MUROC ST
BELLFLOWER, CA 90706

AUSTIN RYAN FARR
1000 E JOPPA RD APT 502
TOWSON, MD 21286

AVA KING WENDT TTEE
AVA G KING WENDT LIVING TRUST
U/A DTD 12/05/1997
28113 N 16TH AVE
PHOENIX, AZ 85085

AVRAHAM ABU
861 6TH AVE APT 140
SAN DIEGO, CA 92101

AYANNA GUZMAN PENN
1523 UNIONPORT RD APT 2C
BRONX, NY 10462

B RAMADOSS
3437 GRANDVIEW DR
SAN ANGELO, TX 76904-8106

BABATUNDE MOBOLAJI ADEESO
10908 MAIDEN DR
BOWIE, MD 20720

BALKARAN BASSAW &
SHIVAN BASSAW JTWROS
2729 COLDEN AVENUE
BRONX, NY 10469-4101

BANK OF AMERICA  N.A.  TTEE
FCA US LLC UAW SAVINGS PLAN
FAO RICHARD H BIERMACHER
1731 MOTOR AVE
KINGMAN, AZ 86401-4056

BAOLIN MA &
CINDY XIN MAO JT TEN
10 BURWICK ST
SUGAR LAND, TX 77479

BARB COOK
2329 BRISTOL DR UNIT 204
AMES, IA 50010-7138

BARBARA A ALEXANDER
2098 WHITES MILL RD
DECATUR, GA 30032-5558

BARBARA A WALKER
& DAVID L WALKER JT WROS
2203 LAKE ROAD
OTTUMWA, IA 52501-8461

BARBARA H GRUNEWALD
2120 W WAVELAND AVE
CHICAGO, IL 60618-4923

BARBARA HOADLEY TTEE
HOADLEY FAMILY LIVING TRUST
3225 W MOUNT HOPE AVE APT 217
LANSING, MI 48911-1240

BARBARA J CAPO &
DOMENICO CAPO JT TEN
4723 ROLLING VIEW CT
KINGWOOD, TX 77345

BARBARA LARRIEU GUNTHER
DESIGNATED BENE PLAN/TOD
PO BOX 614
VERDI, NV 89439

BARBARA LEE DALBY SEP IRA
TD AMERITRADE CLEARING CUSTODIAN
25944 W PONTIAC DR
BUCKEYE, AZ 85396

BARBARA RUBINSTEIN
7 ALDERBROOK RD
BRONX, NY 10471

BARBARA S STOLL
TOD ACCOUNT
3950 CARDINAL DR
UNION CITY, TN 38261-7926

BARBARA SGUEGLIA
825 WHISPER HOLLOW DR
CHESAPEAKE, VA 23322-9517

BARNEY LOUIS SIEBER
253 FIR TREE PL
GOLETA, CA 93117-1110

BARRON M FREEBURGER
1120 RAWLINGS CT
PRNC FREDERCK, MD 20678-3221

BARRY CROVELLO
22 PRECOURT LN
NORTON, MA 02766-2038

BARRY JON CHRISTENSEN
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
7301 JONES TRCE
CRESTWOOD, KY 40014

BARRY MOORE LYLE & STEFANIE JO
LYLE JT TEN
3330 MUELLER LN
SAINT JOSEPH, MO 64506-1325

BARRY W CLOCKER &
JANICE S CLOCKER JTWROS
11573 S 251ST EAST AVE
BROKEN ARROW, OK 74014-4205

BART A STARLONE
42285 EGBELU LN
GONZALES, LA 70737-7587

BAZZELL FAMILY REV TRUST
U/A JULY 25 1997
ELLEN BAZZEL TR
105 BARITE ST
HOT SPRINGS, AR 71901-9541

BB&T COLLATERAL LOAN ACCT FBO
GREGG HOWARD RISNER
FREDERIEKE RISNER JT TEN
554 FM 115
SCROGGINS, TX 75480-2134

BB&T SECURITIES  LLC
ATTN: MANAGING AGENT
901 EAST BYRD STREET
RIVERFRONT PLAZA W. TOWER
RICHMOND, VA 23219

BB&T SECURITIES IRA C/F
JONATHAN E TRAVERS
115 DEER RUN DR
ZION CROSSROADS, VA 22942-6968

BBS SECURITIES INC
ATTN: MANAGING AGENT
199 BAY ST. COMMERCE COURT W. #2600
TORONTO  ON  M5L 1E2
CANADA,

BEATRIZ NAVARRO GOUDIE
5520 SW 82ND AVE
MIAMI, FL 33155

BELLA BOROVINSKI IRA TD
AMERITRADE
CLEARING  CUSTODIAN
494 MOUNTAINVIEW AVE
STATEN ISLAND, NY 10314-6483

BEN DAVID TOFAUTE ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
6939 HOLLY SPRINGS PL
INDIANAPOLIS, IN 46254-5203

BEN LEIGHTON &
TERESA LEIGHTON TEN ENT
11284 W SAGEWOOD RD
NINE MILE FALLS, WA 99026-9422

BENJAMIN ARTHUR LUX ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
7219 RAPIDS RD
LOCKPORT, NY 14094-9355

BENJAMIN ASSUR THOMAS
7083 HOLLYWOOD BLVD
HOLLYWOOD BLVD
HOLLYWOOD, CA 90028

BENJAMIN DAVID PHILLIPS & KRISTEN
JONES PHILLIPS JT TEN
108 PARKWOOD CIR
CARROLLTON, GA 30117-8353

BENJAMIN E CZAJKA
8372 TURNING LEAF XING
SPRINGBORO, OH 45066-5254

BENJAMIN F HARDIMAN
PAULA A HARDIMAN
9727 THORN BUSH DR
FAIRFAX STA, VA 22039-2539

BENJAMIN J BELL
1408 KNOX ST
SAN FERNANDO, CA 91340-1228

BENJAMIN S WOODRING ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
7847 LONG SHADOW LN
NORTH CHARLESTON, SC 29406-9584

BENJAMIN STEMRICH
1330 HAMILTON ST APT D
ALLENTOWN, PA 18102

BENJAMIN YOUNG ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
301 PARK ST
CISNE, IL 62823

BENNIE A BELL
P.O.BOX 541962
MERRITT ISLAND, FL 32954-1962

BENNIE BENTLEY JR IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
1275 ATKINS TRIMM BLVD
BIRMINGHAM, AL 35226-2014

BENTLEY OLI
15200 DRUSILLAS DR
PFLUGERVILLE, TX 78660-3217

BERNADETTE FAVALORO IRA TD
AMERITRADE CLEARING  CUSTODIAN
40 BERRY AVE
STATEN ISLAND, NY 10312-1508

BERNADETTE LOPEZ
142 MANDALAY AVE
HERCULES, CA 94547

BERNARD D CHANDLER
9729 PEPPERTREE RD
SPOTSYLVANIA, VA 22553-3639

BERT RIPPY &
BECKY FLORES JT TEN
808 WREN CT
FORNEY, TX 75126

BETH LEADER
501 N HIGH ST
ANTLERS, OK 745232240

BETH SCHRECK
3710 WOODLAWN TER
SAINT JOSEPH, MO 64506

BETHANY C NEWCOMER
302 N 30TH ST
HARRISBURG, PA 17109-3507

BETTY ALLEN RHYNE TRUSTEE FBO
BETTY
U/A 01/16/2007
1257 TULA LAMBERT RD
MEBANE, NC 27302-9436

BETTY E MCCARTY
TD AMERITRADE CLEARING CUSTODIAN
3343 HUNTERS LODGE ROAD
MARIETTA, GA 30062

BETTY H MCLACHLAN
4312 N TURNBULL DR
METAIRIE, LA 70002-3142

BETTY S NAKAGAWA IRA
TD AMERITRADE CLEARING CUSTODIAN
7902 S GRANDVIEW AVE
TEMPE, AZ 85284

BETTY S NAKAGAWA ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
7902 S GRANDVIEW AVE
TEMPE, AZ 85284

BHARATH SRIVATSA &
SUMATHI SRIVATSA JTWROS
1917 NORTH AKIN DRIVE NE
ATLANTA, GA 30345-3951

BHARATKUMAR SHUKLA
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
565 E THORNHILL LN
PALATINE, IL 60074

BHARATKUMAR SHUKLA
565 E THORNHILL LN
PALATINE, IL 60074

BILLIE A LEE
51 HIAWATHA BLVD
OAKLAND, NJ 07436-2903

BILLY CLARK
807 COBBLESTONE CIR
N LITTLE ROCK, AR 72116-3736

BILLY RAY
2301 REDWOOD ST APT 1602
LAS VEGAS, NV 89146-0833

BLAINE W SNOW &
DIANA J DAY JT TEN
471 S 230 W
KAYSVILLE, UT 84037

BLAKE S HEIM
3570 SW RIVER PKWY
UNIT 1307
PORTLAND, OR 97239-4542

BOBBIE JEAN COLE
2651 S HIRAM AVE
WICHITA, KS 67217-1823

BOBBY MCGILL
1766 WALKER VALLEY RD NW
CLEVELAND, TN 37312-7503

BOGUMIL BUDNIAKIEWICZ
74 STEINBERG AVE
GARFIELD, NJ 07026-2154

BOK SUN OSBORNE ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
705 MARINA PARK DR SE
HUNTSVILLE, AL 35803

BONNIE YEE SHAN LEE
THOMAS K LEE
1839 CALLE MADRID
ROWLAND HEIGHTS, CA 91748-2515

BONNIE YEE SHAN LEE
KRISTEN LEE
1839 CALLE MADRID
ROWLAND HGHTS, CA 91748-2515

BONNIE YEE SHAN LEE
KYLE HAWKIN LEE
1839 CALLE MADRID
ROWLAND HGHTS, CA 91748-2515

BRACKEN MCKEY
17074 NW REUBEN LN
PORTLAND, OR 97229-8392

BRAD DURCHSLAG &
JAMIE E DURCHSLAG JT TEN TOD
3357 MAYFLOWER DR
FRISCO, TX 75034

BRADFORD E PRICE
727 CHARETTE RD
PHILADELPHIA, PA 19115-3501

BRADLEY D COX
LESIA H COX
6330 VOLUNTEER RESCUE RD
DENTON, NC 27239-9377

BRADLEY GREENWAY
922 KIOWA DR
BURKBURNETT, TX 76354-2950

BRADLEY J FRAEDRICH
TOD
790 GREENWOOD RD
LANDRUM, SC 29356-9071

BRADLEY J FRAEDRICH ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
790 GREENWOOD RD
LANDRUM, SC 29356-9071

BRADLEY J FRAEDRICH ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
790 GREENWOOD RD
LANDRUM, SC 29356-9071

BRADLEY J HERRIN
2307 NE 10TH ST
RENTON, WA 98056

BRADLEY PARTIN
1154 PIPER RD
MANSFIELD, OH 44905-1356

BRADLEY R WILSON
1017 SE 2ND ST APT 3
FORT LAUDERDALE, FL 33301-3655

BRADLEY T TAYLOR
128 GOWDY ST
CAMPBELLSVILLE, KY 42718-2355

BRADLEY WALKER DEVINE
JULIE BETH DEVINE
3090 S SALT CEDAR PL
CHANDLER, AZ 85286-2374

BRADY KULMUS
507 DELAFIELD AVE
RICHLAND, WA 99352-4204

BRADY W NORLAND
3054 FORSYTHIA BLVD
BILLINGS, MT 59102-0409

BRANDON C GAY
3162 MENGE AVE
WARREN, MI 48091

BRANDON CHEAL
2481 C H ARNOLD RD
ST AUGUSTINE, FL 32092-0205

BRANDON CHEAL
2481 C H ARNOLD RD
SAINT AUGUSTINE, FL 32092-0205

BRANDON CHENNAULT
3472 HOLLOW TREE DR
DECATUR, GA 30034-6313

BRANDON COLE HUMPHREYS
3147 HILLBROOK LN APT 203
AURORA, IL 60502

BRANDON COLE HUMPHREYS ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
3147 HILLBROOK LN APT 203
AURORA, IL 60502

BRANDON COMERFORD
4521 N CLAREMONT AVE
APT 2R
CHICAGO, IL 60625-2111

BRANDON L KREGER
2217 4TH AVE
DODGE CITY, KS 678012540

BRANDON M SCHAFFER
IRA E*TRADE CUSTODIAN
224 CASTILLIAN GDNS.
HAYS, KS 67601-1850

BRANDON MALSON
440 BALDWIN AVE
APT 71
ROCHESTER, MI 48307-2127

BRANDON MENN
6229 PEBBLE BEACH DR
CORPUS CHRISTI, TX 78413-3126

BRANDON MINERT
9543 W EMERALD ST STE 204
BOISE, ID 83704-9601

BRANDON QUANN
14807 COLONY OAK TER
MIDLOTHIAN, VA 23114-4680

BRANDON SMITH
38623 CHERRY LN
APT 197
FREMONT, CA 94536-4210

BRANDON T SEWELL
PO BOX 835
SWANSBORO, NC 28584-0835

BRAXTON SNYDER
1720 STERLING RD
CHARLOTTE, NC 28209

BRENDA BERRY &
RONALD A COLLINS JTWROS
18331 REDRIVER SONG
SAN ANTONIO, TX 78259-3560

BRENDA L HIMES
632 SHAW ROAD
HOLLIDAYSBURG, PA 166489798

BRENDAN BERGIN
3870 E. FLAMINGO RD A2
LAS VEGAS, NV 89121-6241

BRENDAN MICHAEL ESKIN
MARC S ESKIN
1578 DOGWOOD CREEK RD
GERMANTOWN, TN 38139-3612

BRENDAN WHITTAKER
48 RODEO AVE
SAUSALITO, CA 94965-1721

BRENT FARRELL
4 FRANCIS DR
ESSEX JUNCTION, VT 05452

BRENT GUINN
855 W DILLON RD APT D106
LOUISVILLE, CO 80027-3216

BRENT LAMAIDE
318 W MINER ST APT 3B
ARLINGTON HTS, IL 60005-1371

BRENT LUIS ULLRICH ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
2213 LEBARON DR NE
ATLANTA, GA 30345-3867

BRENT OVERDORF
SYLVIA YU OVERDORF
6795 SW 171ST AVE.
BEAVERTON, OR 97007-5301

BRENT R ASMAN
4190 LYON DR
COLUMBUS, OH 43220-4402

BRET BERGHOEFER
619 WATERLOO DR
WATERLOO, IL 62298-1046

BRETT A THALER
834 ARTHUR DR
RED BANK, NJ 07701

BRETT A. LUX ROTH IRA
TD AMERITRADE CLEARING  CUSTODIAN
7219 RAPIDS RD
LOCKPORT, NY 140949355

BRETT B NAKAGAWA ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
7902 S GRANDVIEW AVE
TEMPE, AZ 85284

BRETT CONWAY
235 S A ST
LOMPOC, CA 93436-7323

BRETT HAARALA &
LORI ANN HAARALA JT TEN
21 PITT RD
FRAMINGHAM, MA 01701

BRETT MICHAEL ASH ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
3341 SW ABBEY DR
TOPEKA, KS 66614

BRETT NEWTON
ROTH IRA E*TRADE CUSTODIAN
236 SPRING HOUSE LANE
LOUISVILLE, KY 40229-4489

BRIAN A & MARTHA W ZUCKERMAN
TRS FBO BRIAN A ZUCKERMAN
REVOCABLE TRUST UA 04/29/2004
19815 SEA RIDER WAY
LUTZ, FL 33559-7302

BRIAN A MARSHALL
CHARLES SCHWAB & CO INC CUST
88 MASSACHUSETTS AVE
FAIRFIELD, CT 06824

BRIAN ALLAN VULPITTA
457 CRESTWOOD DR
AVON LAKE, OH 44012-3137

BRIAN BORR & JANE BORR TR FBO
BRIAN JON BORR AND JANE MARY BORR
JO
LIVING TRUST UA 07/10/2006
1287 PRESTWICK DR
HOLLAND, MI 49423-8842

BRIAN CALLAHAN &
SHANA CALLAHAN JE TEN
2454 N 96TH ST
WAUWATOSA, WI 53226

BRIAN CAMPBELL
DESIGNATED BENE PLAN/TOD
8625 103RD CT
VERO BEACH, FL 32967

BRIAN D COBLE
2229 42ND AVE. SW UNIT #302
SEATTLE, WA 98116-2065

BRIAN D MINER
960 NW 4TH AVE
CAMAS, WA 98607

BRIAN F BLAKE
2501 ROYALL AVE
RICHMOND, VA 23224-7711

BRIAN FELDSCHNEIDER &
KATHLEEN FELDSCHNEIDER JT/WROS
131 SHELLY LN
DELRAN, NJ 08075-2034

BRIAN H HERSCHFUS
17721 ALTA VISTA PL.
SOUTHFIELD, MI 48075-1937

BRIAN HURST AND
JOAN HURST JT
36 LAKEWOOD LN
FARMINGTON, MO 63640-7377

BRIAN J BENTWOOD & LORI C
BENTWOOD
JT TEN
1449 ARROW WOOD LANE
ROSEVILLE, CA 95747

BRIAN J HARPER
CHARLES SCHWAB & CO INC CUST
SEP-IRA
5516 BACA CIR
BOULDER, CO 80301

BRIAN J LENAHAN
3 N ASHBY WAY
BENSENVILLE, IL 60106-4113

BRIAN J PRENSKY INH IRA
BENE OF LEONA PRENSKY
CHARLES SCHWAB & CO INC CUST
9 TAKATS LN
SAINT JAMES, NY 11780

BRIAN JOSEPH CATHCART ROLLOVER
IRA
TD AMERITRADE CLEARING  CUSTODIAN
16539 35TH AVE NE
LAKE FOREST PARK, WA 98155-6605

BRIAN K MASSEY &
LAURIE L MASSEY JTWROS
545 S CEDAR ST
GARDNER, KS 66030-8122

BRIAN KEITH GRONQUIST &
LUCERO GRONQUIST JT TEN
2765 NE 165TH TER
NORTH MIAMI BEACH, FL 33160-4014

BRIAN KEITH HARTGERINK AS CUST FOR
GAGE KEITH BRIGMAN UTMA NE
10434 SARASOTA RD
PORT CHARLOTTE, FL 33981-5167

BRIAN KEITH HARTGERINK AS CUST FOR
COLLIN CHRISTOPHER BRIGMAN UTMA
NE
10434 SARASOTA RD
PORT CHARLOTTE, FL 33981-5167

BRIAN L MORRIS
SEP IRA VFTC AS CUSTODIAN
980 WILLOW BLUFF DR
COLUMBUS, OH 43235-5047

BRIAN LEE FOCO
3031 BEAVER RD
BAY CITY, MI 48706-1103

BRIAN LUBURGH
4305 ARTESIAN CV
DENVER, NC 28037-6487

BRIAN M WESOLOSKI & NICOLE E
WESOLOSKI JT TEN
W1976 FINNIGANS RIDGE LANE
FREEDOM, WI 54131

BRIAN P HELMS
531 MAIN ST # 409
EL SEGUNDO, CA 90245-3060

BRIAN P MCDONAGH
15 ROY DR
HUDSON, NH 03051-3539

BRIAN PATRICK SHEA
ELIZABETH ANN LUDLOW
2603 BAY MEADOWS DR
ROSWELL, NM 88201

BRIAN PAUL YANCEY
PO BOX 851
CHINA, TX 77613-0851

BRIAN R DEKLEVER
2587 MATTERHORN DR
WEXFORD, PA 15090

BRIAN R LOMAX
ROTH IRA E*TRADE CUSTODIAN
1328 MURRAY DR
CHESAPEAKE, VA 23322-1834

BRIAN R LOMAX
1328 MURRAY DR
CHESAPEAKE, VA 23322-1834

BRIAN R LOMAX C/F
JEREMY J LOMAX UTMA/MD
1328 MURRAY DR
CHESAPEAKE, VA 23322-1834

BRIAN R LOMAX C/F
EBONY J LOMAX UTMA/MD
1328 MURRAY DR
CHESAPEAKE, VA 23322-1834

BRIAN R LOMAX C/F
JAXTON R OPIE  UTMA/VA
1328 MURRAY DR
CHESAPEAKE, VA 23322-1834

BRIAN R LOMAX C/F
CHRISTOPHER O LOMAX UTMA/MD
1328 MURRAY DR
CHESAPEAKE, VA 23322-1834

BRIAN R LOMAX C/F
EVAN ANDERSON UTMA/FL
1328 MURRAY DR
CHESAPEAKE, VA 23322-1834

BRIAN R LOMAX C/F
ETHAN ANDERSON UTMA/FL
1328 MURRAY DR
CHESAPEAKE, VA 23322-1834

BRIAN RAKERS  &
MARY RAKERS  JT TEN
3031 PRAIRIE ROSE DR
NORWALK, IA 50211-9425

BRIAN S MAXWELL &
CATHERINE MAXWELL
JT TEN WROS
4143 LOVERS LN
AMHERST, WI 54406-8935

BRIAN SADOWSKI
1 ELM CT
LITTLE FALLS, NJ 07424-1307

BRIAN SCHULMAN &
MARIE SCHULMAN JT/TIC
7020 ENDICOTT CT
BETHESDA, MD 20817-4417

BRIAN W LUBURGH
4305 ARTESIAN CV
DENVER, NC 28037-6487

BRIAN YANDOLI
514 MADISON DR
STEWARTSVILLE, NJ 08886-2631

BRITT DAVIS VERGNOLLE
112 BELMONT AVE
GREENVILLE, SC 29601

BRITT DAVIS VERGNOLLE &
DAVIS KEATS VERGNOLLE JT TEN
112 BELMONT AVE
GREENVILLE, SC 29601

BRITT DAVIS VERGNOLLE CUST FOR
A VERGNOLLE USCUGMA
112 BELMONT AVE
GREENVILLE, SC 29601

BRITT DAVIS VERGNOLLE CUST FOR
RONALD FINCH VERGNOLLE USCUGMA
UNTIL AGE 21
112 BELMONT AVE
GREENVILLE, SC 29601

BROOKE ANN LUX ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
7219 RAPIDS RD
LOCKPORT, NY 14094-9355

BRUCE E MARSEE &
SHARON L MARSEE JT TEN
3020 PATRIOT SQ
DAVISBURG, MI 48350

BRUCE J HAFT
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
595 SOUTH ST
GLENDALE, CA 91202

BRUCE J RUNNER
2705 RICHMOND AVE
MATTOON, IL 61938-2438

BRUCE LANE & AMANDA LANE JT TEN
211 SAWYER DR
HARPERS FERRY, WV 25425-5670

BRUCE MCNITT ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
1500 W EL CAMINO AVE 392
SACRAMENTO, CA 95833

BRUCE MEYERS AND
MARILYN R MEYERS JTWROS
5 PRIVATE ROAD
WATERDOWN ON  L0R 2H0,

BRUCE N BANKSTON
6563 CHARME ROAD
BON SECOUR, AL 36511

BRUCE R HEATH
1189 COUNTY ROAD 101
CARROLLTON, MS 38917-6981

BRUCE W WHITTAKER
CHARLES SCHWAB & CO INC CUST
PO BOX 317
NAPLES, ID 83847

BRUCE WARD COLES &
LUCY COLES PETERSON JT TEN
5600 HIGHWOOD DR W
EDINA, MN 55436

BRYAN D FLUHRER ROLLOVER IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
PO BOX 96
STANLEY, ND 58784-0096

BRYAN DRIMMER &
TOM DRIMMER JT TEN
2169 E 63RD ST
BROOKLYN, NY 11234-6301

BRYAN JAMES PARR & KRISTINE MARIE
PARR JT TEN
203 WILSEY LN
SIDNEY, IL 61877-9618

BRYAN MEREDITH LUCAS
1726 LIGHT ST
BALTIMORE, MD 21230-4919

BRYAN MILANO
34 RUMFORD RD
KINGS PARK, NY 11754-4113

BRYAN S RAYE
ROTH IRA VFTC AS CUSTODIAN
PSC 9 BOX 3987
APO, AE 09123-0040

BRYCE T WAGNER
4711 MILL POND CT
GROVETOWN, GA 30813-5332

BRYON T REMO
IRA E*TRADE CUSTODIAN
136 MOUNTAIN RD
FARMINGTON, CT 06032-2414

BURNETTA STOKES
1414 N 24TH ST
RICHMOND, VA 23223

BURNETTA STOKES ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
1414 N 24TH ST
RICHMOND, VA 23223

BURTON R CARLSON ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
3076 VALENCIA AVE
SAN BERNARDINO, CA 92404-2452

BYRON J NIKOLAIDIS &
KATHLEEN NIKOLAIDIS JTWROS
36 LINCOLN PKWY
ANNAPOLIS, MD 21401-2105

BYRON NIELSON
192 CENTER BLVD E
WIXOM, MI 48393-4312

C & L OLDENBURGER TTEE'S
OLDENBURGER LIVING TRUST
U/A DTD 02/23/2016
12835 BLUE SPRUCE LN
COLORADO SPRINGS, CO 80908

C MARTIN GIBSON SEP IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
1142 BEL MARIN KEYS BLVD
NOVATO, CA 94949-5307

C VON PARCHMAN
3503 W 78TH PL
INGLEWOOD, CA 90305-1207

C W ROBINSON JR
CHARLES SCHWAB & CO INC.CUST
IRA ROLLOVER
7902 WOODRIDGE DR
SAN ANTONIO, TX 78209

CALEB J MILLER
2314 N CRESTLINE CT
WICHITA, KS 67205-1577

CALENE ALYNN GENNETT
18 TIMBERLAND DR
BINGHAMTON, NY 13903-6114

CALVIN L ZEISNEISS
IRA VFTC AS CUSTODIAN
ROLLOVER ACCOUNT
26828 690TH AVE
COLO, IA 50056-8624

CAMERON DRUMMOND
905 WALDKIRCH AVE
NASHVILLE, TN 37204-2426

CAMERON DRUMMOND ROLLOVER IRA
TD
AMERITRADE CLEARING  CUSTODIAN
905 WALDKIRCH AVE
NASHVILLE, TN 37204-2426

CAMERON DRUMMOND ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
905 WALDKIRCH AVE
NASHVILLE, TN 37204-2426

CANDACE E MOORE
15338 GUNDRY AVE APT 212
PARAMOUNT, CA 90723-5918

CANDICE L DAVIS
CHARLES SCHWAB & CO INC CUST
609 SAN ROBAR DR
ORANGE PARK, FL 32073

CANDRA JOHNSON
PO BOX 1279
HACKENSACK, NJ 07602-1279

CANYON ASSET HOLDINGS INC
ATTN: KEITH WILLIAMS PRESIDENT
5874 LUSTROUS CT
LAS VEGAS, NV 89148

CARA M WOOD IRA
TD AMERITRADE CLEARING CUSTODIAN
11375 SAYBROOK LN
CHAGRIN FALLS, OH 44023

CARD CORNER II
JOE ESPOSITO
655 ROSSVILLE AVE
STATEN ISLAND, NY 10309-1718

CARDELL DANIEL ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
65 SAINT MONICAS AVE
HARTFORD, CT 06120-1160

CARL DANT
7855 RIDGEMONT DR
NEWBURGH, IN 47630-2817

CARL E OMOHUNDRO JR
2901 CALCUTT DR
MIDLOTHIAN, VA 23113-2682

CARL L WHITAKER
5559 BURGER RD
AUBREY, TX 76227-3235

CARL PUTRINO
18174 FAWN CIR
STRONGSVILLE, OH 44136

CARL S BELLAVIA
297 WOODWARD AVE
BUFFALO, NY 142141904

CARL SIMONI ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
220 E 63RD ST APT 3F
NEW YORK, NY 10065-7650

CARL W JONES ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
270 STATE PARK RD
NEW ALEXANDRIA, PA 15670

CARLOS A ALVES-FERRER
4421 WINRUN CT
SAINT CLOUD, FL 34772-7759

CARLOS A BLANCO
MARTA I BLANCO
10106 SW 126TH ST
MIAMI, FL 33176-4874

CARLOS ALVARENGA
DBA HEATHER'S HOUSE SITTING SV
2875 HOMESTEAD DR
OSHKOSH, WI 54904-7411

CARLOS ENRIQUE YALIBAT
2320 EUCLID ST
BEAUMONT, TX 77705-1609

CARLOS J LANDIN
639 ROSEDALE AVE
APT 1D
BRONX, NY 10473

CARLOS R SANCHEZ
5827 BENNINGTON
SAN ANTONIO, TX 78228

CARMELO VELEZ
590 SEA HOLLY DR
BROOKSVILLE, FL 34604

CARMODY LIVING TRUST
BRIAN & MARGET S. CARMODY TTEES
1 ROBERTS ROAD
ENFIELD, CT 06082-6126

CAROL A JOINER ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
229 MONTGOMERY LN
BIRMINGHAM, AL 35209-6542

CAROL A KONZE
3229 GALLAHAD DR
VIRGINIA BEACH, VA 23456-8290

CAROL A LANE
143 LAKESIDE DR.
APT. 23
FORSYTH, MO 65653-7100

CAROL J KAMANASKY ROBINSON
ROLLOVER
TD AMERITRADE CLEARING INC
CUSTODIAN
5101 QUAIL RUN
AUSTIN, TX 78746-2310

CAROL MILLER & JERRY MILLER JT TEN
101 LONGLEAF DR
CAYCE, SC 29033-1912

CAROL N HOKAVAR IRA
TD AMERITRADE CLEARING CUSTODIAN
11392 S FOREST DR
CONCORD, OH 44077

CAROL ROSTROM EIDMAN
CHARLES SCHWAB & CO INC CUST
SEP-IRA
2218 TANGLEY ST
HOUSTON, TX 77005

CAROLYN A WRIGHT
5434 CORTE LADERA
HEMET, CA 92545-9720

CAROLYN DENISE GUANELLA
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
717 RED OAK LN
FRIENDSWOOD, TX 77546

CAROLYN K JASPER
2449 MAYS CHAPEL ROAD
SANFORD, NC 27330-0093

CARROLL WAYNE WILKERSON &
JUDY ANN WILKERSON JT TEN
2790 W MILL CREEK TER
COLUMBIA, MO 65203

CARYLEE STONE
6790 CAURINA COURT
CARLSBAD, CA 92011-4059

CASSANDRA MATHIS
4439 COTTMAN AVE
PHILADELPHIA, PA 19135

CATHARINE SEAY
690 SPLIT RAIL ROW
HIGHLANDS, NC 28741

CATHERINE A MALTEZOS
2215 DEWES ST
GLENVIEW, IL 60025-4154

CATHERINE BULMAN
6731 RARITAN DR
DENVER, CO 80221-2613

CATHERINE GERROL TOD
1089 SHAFFER TRL
OVIEDO, FL 32765

CATHERINE HUANG
333 W 56TH ST APT 5D
NEW YORK, NY 10019-3739

CATHERINE LOBAUGH
APT 404
1000 GRANDVIEW AVENUE
PITTSBURGH, PA 15211-1352

CATHERINE RENTZ SEIBERT &
HOLLIS A. HALL JT TEN
145 EAST BISSELL STREET
SYRACUSE, NY 13207

CATHERINE T DUSABLON
CHARLES SCHWAB & CO INC CUST
ROTH CONVERSION IRA
47131 S. CHIGWIDDEN
NORTHVILLE, MI 48167

CATHIE REYES TOD
29 ROOSEVELT AVE
ORRINGTON, ME 04474

CATHY LYNN WISZOWATY ROLLOVER
IRA
TD AMERITRADE CLEARING CUSTODIAN
4342 3RD STREET PL NW
HICKORY, NC 28601

CATHY NELL DEMENT BOXX HASKELL
1824 HARBOR LN
NAPLES, FL 34104

CEASER GORMAN III
343 CONRAD CIRCLE
COLUMBIA, SC 29212

CELESTE TEMPLE
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
100 E MIDDLEFIELD RD APT 4B
MOUNTAIN VIEW, CA 94043

CELIA FAULK AS CUST FOR OLAN FAULK
V UTMA VA UNTIL AGE 21
4392 LABRADOR CT
AMISSVILLE, VA 20106-2216

CELICIA L LONGORIA
5406 S CESAR CHAVEZ RD
EDINBURG, TX 78542-6974

CERISE M JOSEPHS
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
315 ALAN ST
PITTSBURGH, PA 15227-3818

CETERA INV SVCS AS C-F ROTH
CATHY A LEMBERG
9337 E NATTI CROW RD
SYRACUSE, IN 46567-8553

CETERA INV SVCS AS C-F ROTH
RICHARD I LEMBERG SR
9337 E NATTI CROW RD
SYRACUSE, IN 46567-8553

CETERA INV SVCS AS CUST FOR
SCOTT SCHUMACHER IRA
1315 TIGER LN
GULF BREEZE, FL 32563-3446

CETERA INVESTMENT SERVICES LLC
ATTN: MANAGING AGENT
401 1ST STREET SOUTH, #300
ST. CLOUD, MN 56301

CHAD MANLEY
3122 MADISON ELM ST
KATY, TX 77493-4517

CHAD R GULBRANSON TOD
308 E PINEHURST DR
SIOUX FALLS, SD 57108

CHAD RICHARDS
15315 TRILLIUM CT
SOUTH BELOIT, IL 61080

CHAD WALLACE
9155 JUDICIAL DR APT 5401
SAN DIEGO, CA 92122-4669

CHAI YUN C CHANG
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
21 BEAVER DAM RD
COLTS NECK, NJ 07722

CHALLIS WOOD ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
1323 BEDFORDSHIRE DR
LOVELAND, OH 45140

CHANDRAKANT G PATEL
4400 VAN KIRK ST
PHILA, PA 19135

CHARLENE HARGROVE
218 HIGH PATH RD
WINDSOR, CT 060954103

CHARLES A LOTT &
BETTY C LOTT JTWROS
5156 KAYWOOD CIR
JACKSON, MS 39211-4608

CHARLES A LOTT JR &
KATHIE G LOTT JTWROS
130 SUGALOCH CV
JACKSON, MS 39211-3435

CHARLES ALLEN RAINES
12519 MEIGS ST
CARLETON, MI 48117

CHARLES B FINCH
2307 SCR 1122
MIDLAND, TX 79706-4900

CHARLES BOGLE &
JEANINE BOGLE JT TEN
1923 HIGHWAY A1A
APT C2
INDIAN HARBOUR BEACH, FL 32937-3530

CHARLES CARROLL ROTH IRA #1
TD AMERITRADE CLEARING  CUSTODIAN
26381 AUGUSTA CREEK CT
BONITA SPRINGS, FL 34134-0759

CHARLES D OLIVER TOD
121 N LAWN DR
SUNSET, SC 29685

CHARLES D STRAUSER SR AND
BETTY JO STRAUSER JTWROS
1132 WASHINGTON ST
HUNTINGDON, PA 16652-1902

CHARLES DAVID DURHAM JR &
CHASTITY
LATRELL DURHAM JT TEN
2503 QUARLES RD
ROCKY FACE, GA 30740-9087

CHARLES H RICHARDSON JR
2787 CORBEL LOOP
KISSIMMEE, FL 34746-7702

CHARLES H WOLFF
ALICIA A WOLFF
1371 WINDY RIDGE CT
LONGWOOD, FL 32750-4501

CHARLES JOHN GRAVES
4613 E 109TH PL
TULSA, OK 74137

CHARLES KOT ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
1088 VAUGHN AVE
TOMS RIVER, NJ 087532968

CHARLES L NEWMAN
DELLA S NEWMAN JTROS JT TEN
10808 GOLDEN MAPLE PLACE
LOUISVILLE, KY 40223-5525

CHARLES LACOUTURE &
LUCILLE LACOUTURE JTWROS
37 SAW MILL RD
KINNELON, NJ 07405-3229

CHARLES LATTANZIO
14 VAIL RD
SICKLERVILLE, NJ 08081

CHARLES LYNCH & LINDA LYNCH JT TEN
2401 WEST CREST
CARROLLTON, TX 75006

CHARLES LYON
11055 SEVILLE QUARTERS
SHREVEPORT, LA 71106-7768

CHARLES M GIBSON III
8167 S DOWNING ST
CENTENNIAL, CO 80122-2915

CHARLES MALONE III
1012 BERLIN RD
HURON, OH 44839-1916

CHARLES R BARTLETT
1980 TURTLE CREEK WAY
LAWRENCEVILLE, GA 30043

CHARLES R BRIDGES
106 PINE ST
AUBURNDALE, MA 02466-1308

CHARLES R MOORE
TOD
2904 VICTORY PALM DR
EDGEWATER, FL 32141-5605

CHARLES R MOORE IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
2904 VICTORY PALM DR
EDGEWATER, FL 32141-5605

CHARLES RICHARD MERRICK
262 W WALNUT ST
YOE, PA 17313-1018

CHARLES SCHWAB & CO.  INC.
ATTN: MANAGING AGENT
211 MAIN STREET
SAN FRANCISCO, CA 94105

CHARLES SPENCER SWANSON
3620 MONTEIGNE DRIVE
PENSACOLA, FL 32504-4537

CHARLES THOMAS &
JENNY THOMAS JT TEN
2670 SAINT MARY RD
LINCOLN, AL 35096

CHARLES W BINFORD DEC OF LIV
UAD 03/01/2019
CHARLES W BINFORD TTEE
105 SO HENDERSON DR
FULTON, KY 42041-1743

CHARLES W HOST ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
202 12TH AVE NW
ALTOONA, IA 50009

CHARLES W LYNCH &
KRISTINA ANNE LYNCH JT TEN
74 BUCK HILL RD
EASTON, CT 06612

CHARLES WATSON
5050 BENHAM DR
SAN ANTONIO, TX 78220-4920

CHARLES WILLIAM TORBYN JR &
SUSAN LYNNE TORBYN JT TEN
266 ARMSTRONG AVENUE
STATEN ISLAND, NY 10308

CHARLES WILLIAM VANCE ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
2105 HALLMARK AVE N
OAKDALE, MN 55128

CHARLES WILLIAMS PEMBERTON
4929 KAYE RD
MEMPHIS, TN 38117

CHARLES WILSON ROBINSON AS CUST
FOR RAMSEY CAMPBELL ROBINSON
UTMA
237 W HUISACHE AVE
SAN ANTONIO, TX 78212

CHASE A ELKINS
P.O. BOX 1854
GRANTS, NM 87020-1854

CHERIEE T MCDONALD
118 SOUTHERN PKWY
PLAINVIEW, NY 11803-3748

CHERLYN FLANAGAN TOD
8 WHISPERING PINE DR
MILFORD, MA 01757

CHERRONTE L PRINCETON &
JOHN W PRINCETON JTWROS
3813 WINDSOR WOODS  BLVD.
VIRGINIA BEACH, VA 23452-2234

CHERYL D ROSENFELD
R/O IRA VFTC AS CUSTODIAN
3186 WHARTON DR
YORKTOWN HEIGHTS, NY 10598-2525

CHERYL LYNN HAYWARD &
DOUGLAS CHARLES HAYWARD JT TEN
TOD
4974 OAKLAWN DR
CINCINNATI, OH 45227

CHERYL M HU
6937 FLEET STREET
FOREST HILLS, NY 11375-5165

CHERYL MINER &
FRANK MINER JTWROS
527 CRITTENDEN ST NW
WASHINGTON, DC 20011-4742

CHERYL ROBITAILLE &
GEORGE A ROBITAILLE III JTWROS
172 MARCY DR
SOUTHINGTON, CT 06489-3305

CHERYL SCIGOUSKY
21W444 FAIRWAY AVE
GLEN ELLYN, IL 60137-4732

CHESTER SOBOL & DOROTHY SOBOL JT
TEN
4628 LONGWATER CHASE
SARASOTA, FL 34235-7125

CHIH-HAO NIU ROTH IRA TD
AMERITRADE
INC CUSTODIAN
4125 NW JASMINE PL.
CORVALLIS, OR 97330

CHIMEZIE IWUANYANWU
4615 WESTERN BRANCH CT
HOUSTON, TX 77066-3350

CHIRAG P PATEL
208 SEERS CT
SCHAUMBURG, IL 60173

CHRIS A HYNES
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
PO BOX 1937
EDWARDS, CO 81632

CHRIS C NEE
913 TIMBER TRL
CEDAR PARK, TX 78613-3436

CHRIS KELLY
14000 BRANDYFIELD PL
CHESTERFIELD, VA 23832

CHRIS ROWTHAM
IRA R/O ETRADE CUSTODIAN
15 STARLING ROAD
SPRINGFIELD, MA 01119-2137

CHRISTIAAN R HAMILTON
681 ENCINITAS BLVD STE 313
ENCINITAS, CA 92024-3762

CHRISTIAN KRAFT DAHL TR FBO CK
DAHL
& CO IND 401K FBO CHRISTIAN KRAFT
DAHL TD AMER CLEAR CUST
211 BOSTON POST RD
EAST LYME, CT 063331659

CHRISTIAN WOLD
976 LYDIA DR W
ROSEVILLE, MN 55113-1923

CHRISTINA BARNES
46 SHAW ST
STRATFORD, CT 06615-6642

CHRISTINA D FILLA ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
6201 S BROADWAY
SAINT LOUIS, MO 63111

CHRISTINA GIEHL CUST
AUSTIN MICHAEL GIEHL UTMA TX
20505 NATIONAL DR
LAGO VISTA, TX 78645-6211

CHRISTINA M GEIDE
27013 SHANNAHAN RD
RAMROD KEY, FL 33042-5315

CHRISTINA MARIE MICCIO
35 WOODLAND DR
SUFFERN, NY 10901-6848

CHRISTINE FERGUSON
P.O. BOX 949
GREENTOWN, PA 18426

CHRISTINE KSB FLETCHER
32654 RITCHART CT
TEMECULA, CA 92592-3375

CHRISTINE M BRITTON
185 CLINTON AVE APT 4C
BROOKLYN, NY 11205-3508

CHRISTINE M CONNELL
13274 UMATILLA ST
WESTMINSTER, CO 80234-1459

CHRISTINE M REYES-TRAN
3541 REGATTA PL
OXNARD, CA 93035-1639

CHRISTINE MARIE MILLER
3850 ROBERT LN
ANN ARBOR, MI 48103

CHRISTOPHER A MOLANO
5317 ROOSEVELT AVE APT 2R
WOODSIDE, NY 11377-8003

CHRISTOPHER A STAPLES
1488 MIDWAY CT
ALPINE, CA 91901

CHRISTOPHER ANTHONY HORNACK &
SYLVIA MAE HORNACK JT TEN
5816 E ANDERSON DR
SCOTTSDALE, AZ 85254-5939

CHRISTOPHER CARTIER
205 WISNER AVE
MIDDLETOWN, NY 10940-3209

CHRISTOPHER D NICASTRO
PO BOX 267
FRANKFORT, NY 13340-0267

CHRISTOPHER D PECK
5124 DOUBS RD
ADAMSTOWN, MD 21710-8919

CHRISTOPHER ERISMAN
ROTH IRA E*TRADE CUSTODIAN
8 FOX HOLLOW DRIVE
JOPLIN, MO 64804-5835

CHRISTOPHER GLADDEN
2010 BROOK HILL LN
CHESTERFIELD, MO 63017-7944

CHRISTOPHER H GIBBONS
7 ELISABETH LANE
BINGHAMTON, NY 13903

CHRISTOPHER HUCK
10714 E 44TH
SPOKANE VALLEY, WA 99206

CHRISTOPHER J BLAKE &
STEPHANIE A BLAKE TEN ENT
2012 ALOMA DR
VIRGINIA BEACH, VA 23453

CHRISTOPHER J HINOJOSA
700 W NAZRO ST
BAYTOWN, TX 77520-6929

CHRISTOPHER J NILES
44 PARK TER
SHERRILL, NY 13461

CHRISTOPHER JOSEPH CISNEROS
IRA ETRADE CUSTODIAN
284 HOYT RD
GILFORD, NH 03249-6925

CHRISTOPHER KANE ROBERTO
426 CROWN ST
MORRISVILLE, PA 19067

CHRISTOPHER KOCHENBACH
MARGARET M KOCHENBACH
107 MANNING ST
NEEDHAM, MA 02494-1534

CHRISTOPHER L HOUDE
6801 BAXTER TERRACE CIR
ANCHORAGE, AK 99504-3995

CHRISTOPHER LEE SEXTON ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
5602 BLACKBURG DR
MEMPHIS, TN 381354200

CHRISTOPHER LYNN IKERD ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
3453 AIRPORT RD
MAIDEN, NC 28650

CHRISTOPHER M BAGULEY
1402 MICHAEL WAY
ROSEVILLE, CA 95661-3519

CHRISTOPHER MELLOTT
4313 MARQUETTE AVE
JACKSONVILLE, FL 32210-2128

CHRISTOPHER R DONALDSON
7150 NW 46TH ST
LAUDERHILL, FL 33319-4017

CHRISTOPHER R LINCOLN
ROTH IRA E*TRADE CUSTODIAN
1980 KETTNER BLVD APT 21
SAN DIEGO, CA 92101-2252

CHRISTOPHER REED
28 BEACON HILL DR
CHESTER, NJ 07930-3000

CHRISTOPHER REYNOLDS NELSON
327 HILL AVE
GRAND JCT, CO 81501-2431

CHRISTOPHER S MOSES &
TAMERA S MOSES
COMM/PROP
120 STAINBACK CT
RED OAK, TX 75154

CHRISTOPHER S RICHARDSON
36441 FORESTDEL DR
EUSTIS, FL 32736-9397

CHRISTOPHER SUSSEK
1850 BAKER ROAD
REESEVILLE, WI 53579

CHRISTOPHER VERANI ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
68 CENTENNIAL RD
WARMINSTER, PA 18974-5403

CHRISTOPHER W HINES
26805 BROOKHOLLOW ROAD
VALENCIA, CA 91355-4952

CHRISTOPHER WOODSIDE BENE IRA OF
WILLIAM D WOODSIDE IRA
TD AMERITRADE CLEARING CUSTODIAN
1587 E 332ND ST
EASTLAKE, OH 44095

CHRISTOPHER WOODSIDE BENE ROTH
IRA O
WILLIAM D WOODSIDE ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
1587 E 332ND ST
EASTLAKE, OH 44095

CHRISTOS MICHALAKIS
5528 HEATHER LN
DEARBORN HTS, MI 48125-2345

CHUKWUOMA C NGOKA & MARIATU S
NGOKA JT TEN
19430 TAHOKA SPRINGS DR
KATY, TX 77449-5299

CIBC WORLD MARKETS INC.
ATTN: MANAGING AGENT
300 MADISON AVE.
NEW YORK, NY 10017

CIBC WORLD MARKETS INC.
ATTN: MANAGING AGENT
161 BAY ST. BOOKFIELD PLACE
TORONTO ON M5J 2S8
CANADA,

CINDY FOSTER MARTIN
4403 NW 73RD WAY
CORAL SPRINGS, FL 33065-2164

CINDY LOU DRAPCHO
508 BAHAMA DRIVE
INDN HBR BCH, FL 32937-4407

CINDY M CAMINITE
1901 CR 202
LIBERTY HILL, TX 78642-3763

CITI RETIREMENT ACCOUNT
PERSHING LLC AS CUSTODIAN
IRA FBO BETSY CHUNG
PO BOX 13174
OVERLAND PARK, KS 66282-3174

CLAIRE M KAELIN
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
3480 REEVES DR
FORT MITCHELL, KY 41017

CLARENCE HENDRIX II ROLLOVER IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
14706 RUE RD
COKER, AL 35452-3837

CLARENCE O WENZEL
20625 E OAKS DR
FARMINGTON, MN 55024

CLAUDE A YARBOROUGH &
MARY C YARBOROUGH COMM PROP
69055 BENNY CRAWFORD RD
PEARL RIVER, LA 70452-5813

CLAUDE E WHITE ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
16196 HARLOW ST
DETROIT, MI 48235

CLAUDE EDWARD WHITE
16196 HARLOW ST
DETROIT, MI 48235

CLAUDIA R ASCENSAO
IRA R/O ETRADE CUSTODIAN
84 HIGHLAND AVENUE
KEARNY, NJ 07032-1912

CLAYTON FOOR
363 SCOTTSDALE RD
PLEASANT HILL, CA 94523-5113

CLAYTON SALLEY JR
6131 FOREST BROOK LN
ACWORTH, GA 30102-1548

CLEBERT J PAYEN
11100 SW 197TH ST APT 101
CUTLER BAY, FL 33157-8230

CLETA M BROOKS
1550 EVERETT RIDGE ROAD
PRIM, AR 72130-9545

CLIFF L NGUYEN &
LANDAI V NGUYEN JTWROS
3393 MEADOWLANDS LN
SAN JOSE, CA 95135-1637

CLIFFORD W JONES SR
ANITA E JONES
3107 ROCKWOOD RD
ENID, OK 73703-1413

CLIFTON FRAZIER WEBB
1122 THOMPSON RD
ALABASTER, AL 35007-9469

CLIFTON J HOBGOOD
700 DANIELS AVE
ORLANDO, FL 32801-4004

CLINT R BARKER
6016 BRANDON DR
WEATHERFORD, TX 76087-6840

CLINTON E GODOWN JR
R/O IRA E*TRADE CUSTODIAN
6864 AIROSO AVE
SAN DIEGO, CA 92120-5323

CLINTON S THOMAS &
VICTORIA L THOMAS JTWROS
5 WEBBER ST
TEXARKANA, AR 71854-3275

CLYDE BENNETT SMITH
1413 COOLIDGE DR
DEER PARK, TX 77536

CLYDE HAAS
1317 RIVER OAKS DRIVE
FLOWER MOUND, TX 75028-1344

CLYDE W ANDERSON TTEE
ANDERSON LIVING TRUST
U/A DTD 11/19/2014
101 GEORGANNE LANE
LITTLE ROCK, AR 72223

CODY ALLEN WHITAKER
5559 BURGER RD
AUBREY, TX 76227-3235

CODY C BRYSON
13 BRIDLE PATH
SOUTHAMPTON, NJ 08088-2814

CODY MCCOLLOM
1701 TIFTON DR
EDMOND, OK 73012-3645

CODY STEPHENS
1346 S MARMOT DR
TUCSON, AZ 85713-1232

COLETTE MORISSETTE ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
3305 FOXRIDGE CIR
TAMPA, FL 33618-2150

COLIN E HINDS JR
2220 C ST APT 303
SUITE 303
SAN DIEGO, CA 92102-1979

COLIN SHIMP
2207 SPRING LAKE DR
TIMONIUM, MD 21093-3352

CONCENTRIC OPERATIONS LLC
PO BOX 272
OSCEOLA, IA 50213-0272

CONCETTA A GILMORE & ARTHUR P
GILMORE JT TEN
29 LAKE TRL
GREENWOOD LAKE, NY 10925-4236

CONCETTA F DIXON
20 GOZAR LN
HOT SPRINGS VILLAGE, AR 71909-7835

CONNIE G HENSLEY TOD
5 WESTPARK DR
HEBER SPRINGS, AR 72543

CONNIE S MORGAN
123 WILLIAMS PRIDE WAY
NEWNAN, GA 30265

CONNOR MCHENRY
2824 SUE DR
JEFFERSON CITY, MO 65109

CONRAD  O SALTENBERGER TOD DIANA
ALVARADO SUB TO STATE TOD RULES
2015 HASTINGS SHORE LN
REDWOOD CITY, CA 94065-2118

COR A BADER
3835 34TH AVE W
#6
SEATTLE, WA 98199

COREY J KOEHLER
2235 HIGHWAY E43
TOLEDO, IA 52342-9452

COREY V WESSON
PO BOX 3673
GRANADA HILLS, CA 91394-0673

COREY W KOPATICH
165 BRODERICK DR
WAUKEE, IA 50263

CORNEL OAIDA &
SANDA OAIDA TEN ENT TOD
24344 N 93RD DR
PEORIA, AZ 85383-4047

CORNEL PATALAU
742 W DIAMOND AVE
HAZLETON, PA 18201

CORRINE F O'LEARY
4353 NEWPORT AVE
SAN DIEGO, CA 92107-2919

CORY L DALE ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
60 SUMMERFIELD DR
FISHERSVILLE, VA 22939

CORY PERKINS
6810 SE MITCHELL CT
PORTLAND, OR 97206

CORYE L BEENE
CHRIS M BEENE
10901 UTICA AVE
LUBBOCK, TX 79424

CRAIG A GOLDSTEIN
CHARLES SCHWAB & CO INC CUST
CRAIG GOLDSTEIN I401K PLAN
4912 W 146TH ST
LEAWOOD, KS 66224

CRAIG A. HERMONAT
R/O IRA E*TRADE CUSTODIAN
4 SCOTT ALAN LANE
WESTPORT, CT 06880-4427

CRAIG ALAN FRIDLEY RESP INDIV
FBO JOHN WARREN FRIDLEY ESA
TD AMERITRADE CLEARING CUSTODIAN
4615 MARYLAND AVE.
SAINT LOUIS, MO 63108

CRAIG ALLMAN ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
5104 SOUTHWIND RD
GREENSBORO, NC 27455-2231

CRAIG AWAN
1001 MORRIS ST
OGDENSBURG, NY 13669

CRAIG BROWER &
SHIRIT VATURI BROWER JTWROS
4 ACORN HILL DRIVE
VOORHEES, NJ 08043-1508

CRAIG D ZABEL &
CAROLE K ZABEL TEN ENT TOD
1316 SCENIC VIEW DR
IOWA FALLS, IA 50126

CRAIG G INDUCCI
43 WIMAN AVE
STATEN ISLAND, NY 10308-3254

CRAIG MATTHEW SCHREIBER
4020 KENDALL ST
SAN DIEGO, CA 92109-6148

CRAIG MICHAEL SCIANTARELLI &
CANDICE E SCIANTARELLI JT TEN
2630 UNIVERSITY CLUB DR
AUSTIN, TX 78732

CRAIG R MONTGOMERY
1061 S 50TH PL
WEST DES MOINES, IA 50265-5437

CRAIG R SPINHARNEY &
TEANNE M SPINHARNEY JTWROS
8524 S. 102ND STREET
LA VISTA, NE 68128-3229

CRAIG S HOLLAND ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
5959 STATE RD
WADSWORTH, OH 44281-9723

CRISTON ANDERSON &
STEPHANIE SCOGGINS ANDERSON  JT
TEN
PO BOX 601
NASH, TX 75569

CRYSTAL A ROY
26 MICHAEL DRIVE
RUTLAND
RUTLAND, MA 01543-1790

CURT G ROMENESKO
N9629 HANDEL DR
APPLETON, WI 54915-9374

CURT ROMENESKO ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
N9629 HANDEL DR
APPLETON, WI 54915-9374

CURTIS E JONES
LEONA J JONES
TOD BENEFICIARY ON FILE
130 DEVON CT
WEATHERFORD, TX 76087

CURTIS HAYSLIP IRA
TD AMERITRADE CLEARING CUSTODIAN
2619 STANISLAUS PLZ
MACON, GA 31204

CURTIS LEUNG
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
51 ORION CT
EL SOBRANTE, CA 94803

CURTIS O HAYSLIP TRUSTEE FBO MGC
FCD
FBO CURTIS O HAYSLIP
U/A 01/01/2003
2619 STANISLAUS PLZ
MACON, GA 31204

CUST FPO
STEPHEN P O'BRIEN RRA
FBO STEPHEN P O'BRIEN
3300 26TH AVE E LOT 161
BRADENTON, FL 34208-7208

CUST FPO
GARY G KENT RRA
FBO GARY G KENT
149 SPRING BROOK LN
GREENSBURG, PA 15601-6466

CUST FPO
PRAVIN MAHESHWARI RRA
FBO PRAVIN MAHESHWARI
2518 ANDRIA CT
ATCO, NJ 08004-2800

CUST FPO
MR JOSEPH MEROLA IRA
FBO MR JOSEPH MEROLA
1523 SE 42ND TER
CAPE CORAL, FL 33904-7341

CUST FPO
SANGEETHA MAHESHWARI RRA
FBO SANGEETHA MAHESHWARI
2518 ANDRIA CT
ATCO, NJ 08004-2800

CUST FPO
MS SUSAN R CUCUZZA IRRA
FBO MS SUSAN R CUCUZZA
1987 MILL CREEK DR
VIRGINIA BCH, VA 23456-4978

CUST FPO
MARILYN R WRIGHT IRA
FBO MARILYN R WRIGHT
2162 67TH AVE S
ST PETERSBURG, FL 33712-5813

CUST FPO
GREGG E BROOKS IRRA
FBO GREGG E BROOKS
1761 MAIN ST
NEWINGTON, CT 06111-3940

CUST FPO
MR CARLOS A ALVES-FERRER RRA
FBO MR CARLOS A ALVES-FERRER
4420 WINRUN CT
SAINT CLOUD, FL 34772-7758

CYNTHIA LEE GLOWACKI
CHARLES SCHWAB & CO INC CUST
ROTH CONVERSION IRA
232 WILD HAVEN WAY
MILL SPRING, NC 28756

CYNTHIA LEE GLOWACKI
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
232 WILD HAVEN WAY
MILL SPRING, NC 28756

CYNTHIA S NEVILLS
20 STILLS CREEK LOOP
FAIRVIEW, NC 28730-0135

DALE DUANE DOBSON
1635 260TH ST
HARBOR CITY, CA 90710

DALE H MARBLE TTEE
THE MARBLE FAMILY TRUST
478 DE HARO LN
FRIDAY HARBOR, WA 98250

DALE J RICKER
3131 N. VAN DYKE
FILION, MI 48432-9701

DALE L GRAHAM
2439 HARWOOD ROAD
GONZALES, TX 78629-6318

DALE SCOTT BISH (IRA)
WFCS AS CUSTODIAN
14 VICKERMAN RD
MERCER, PA 16137-3244

DALLAS ANDREW HEMPHILL
2455 DUNSTAN RD
APT 365
HOUSTON, TX 77005-2520

DALTON J NEWMAN
404 RALPH STREET
MIDLAND, LA 70559-1922

DAMIEN J HOBGOOD
255 ORANGE ST
SATELLITE BEACH, FL 32937-3012

DAMON GERMANTON
7 FIELDSTONE DR
KINNELON, NJ 07405

DAMON WEBBER
14006 WEDGEWOOD LAKES CT
PEARLAND, TX 77584-5171

DANA B BOYETTE &
LUTHER JR E BOYETTE JTWROS
305 TINNEY CIR
NASHVILLE, TN 37217-3456

DANE COYLE
JOSELYN COYLE
948 KING JOHN WAY
EL DORADO HLS, CA 95762-4121

DANIAL ZAHID
1026 WEST BEACON ST
PHILADELPHIA, MS 39350

DANIEL A RADLER
74 PINE HILL RD
SOUTHBOROUGH, MA 01772-1322

DANIEL ALAN EDWARDS
4530 MAPLE ST
BELLAIRE, TX 77401-5811

DANIEL ANTHONY FUCCILLO &
MARY CATHERINE FUCCILLO JT TEN
35 PERRYDALE COURT
BABYLON, NY 11702

DANIEL C JOHNSON
6137 S LAMONT RD
SPRINGFIELD, TN 37172

DANIEL C SHEPARD BENE IRA OF
RICHARD C SHEPARD IRA
TD AMERITRADE CLEARING CUSTODIAN
12633 159TH CT N
JUPITER, FL 33478

DANIEL CAMPAGNANO
16 VERMONT TER
SOUTHINGTON, CT 06489-3211

DANIEL CAMPBELL
PO BOX 103
IONA, ID 83427-0103

DANIEL D ISENBERG
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2965 HUMESTON AVE
TUSTIN, CA 92782

DANIEL D SUMMERS
6124 MADDOX BLVD
PROSPECT, KY 40059-8561

DANIEL DESTEFANO
1300 HILLSIDE DR SW
LOS LUNAS, NM 87031-9045

DANIEL FRIGNITO
3970 GOSHEN DR
HARLEYSVILLE, PA 19438

DANIEL GEARHART
3859 HOPPER HILL RD
CINCINNATI, OH 45255

DANIEL GOLCZYNSKI
11726 MESA CREEK LN
CYPRESS, TX 77433-6530

DANIEL J DALTON
164 TAYLOR RD
NEW MILFORD, CT 06776-3815

DANIEL J FREEMAN
PO BOX 223
KENSINGTON, CT 06037

DANIEL J ROBERGE
5 DAMES BROOK DR
MILTON, NH 03851-4705

DANIEL J YATES
101 S TOPANGA CANYON BLVD UNIT 126
TOPANGA, CA 90290-2002

DANIEL J ZATKOS
6 SOUTHWIND TRL
WILLIAMSVILLE, NY 14221-2238

DANIEL JOHN KELLY
4107 WILLOW ST APT 324
PITTSBURGH, PA 15201

DANIEL L GOODHART
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
7786 MEADOWCREEK DRIVE
CINCINNATI, OH 45244

DANIEL L GOODHART
7786 MEADOWCREEK DRIVE
CINCINNATI, OH 45244

DANIEL L LARSEN
9780 S CRYSTAL LAKE DR
LITTLETON, CO 80125

DANIEL L STEELE ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
1415 S 4TH ST
OCEANO, CA 93445

DANIEL LEONIDAS GOODHART
UTA CHARLES SCHWAB & CO INC
ROTH CONVERSION IRA
7786 MEADOWCREEK DRIVE
CINCINNATI, OH 45244

DANIEL MALONEY TOD
7 DAKOTA DR
DALLAS, PA 18612

DANIEL PATRICK SMITH
196 N OCEAN AVE
PATCHOGUE, NY 11772

DANIEL PETRAROI
24 CHARLEN RD
TOMS RIVER, NJ 08755-6316

DANIEL PROVENCHER C/F
NATHAN PROVENCHER UTMA/NH
1454 CANDIA RD
MANCHESTER, NH 03109-5506

DANIEL R ROGERS
4804 DONALDSON DR
SAN DIEGO, CA 92109

DANIEL R WILKINS
KELLI M WILKINS
3136 S RIVA RIDGE WAY
BOISE, ID 83709

DANIEL RUITER
ROTH IRA E*TRADE CUSTODIAN
412 MORAINE ST
MARSHFIELD, MA 02050-5720

DANIEL S CARY
1595 APPLE BLOSSOM DR
CUMMING, GA 30041-7991

DANIEL SHEEHAN
2907 WARFIELD RIDGE TER
CHESTER, VA 23831-2158

DANIEL T BIRCH ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
402 PINEAPPLE ST
POMONA PARK, FL 32181

DANIEL T ROSS &
DANEA M ROSS JT TEN
4913 MUSSETTER RD
IJAMSVILLE, MD 21754

DANIEL W TRAN
ROTH IRA E*TRADE CUSTODIAN
287 S OAK KNOLL AVE APT 15
PASADENA, CA 91101-2983

DANIEL YAW TWUMASI
TD AMERITRADE CLEARING CUSTODIAN
2626 FRANKFORD RD APT 9104
DALLAS, TX 75287-4565

DANIELL O DRUMMOND
130 DONEGAL DR
TYRONE, GA 30290-2599

DANIELLE MARIE CUCCARO
415 SONGBIRD WAY
APOPKA, FL 32712-3717

DANIELLE N SCHAPER
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
7593 PANTHER AVE NE
CANTON, OH 44721

DANNETTA N TOWNSEND
2117 ROCK CREEK DR
CHESAPEAKE, VA 23325-4818

DANNY A HAYES ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
3837 MEADOW LN
OSAGE BEACH, MO 65065-8737

DANNY DEVERNE RICKARD
ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
601 60TH ST SW
WATERTOWN, SD 57201-7021

DANNY DEVERNE RICKARD &
TAMMY MARIE RICKARD JT TEN
601 60TH ST SW
WATERTOWN, SD 57201-7021

DANNY E SANDOVAL &
KIM B SANDOVAL JT TEN
2660 MANDALAY BEACH RD
WANTAGH, NY 11793

DANNY M TSATAROS ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
401 CARNABY PLACE
MUNSTER, IN 46321

DAPHNE M PITTS
13160 SW 13TH STREET
DAVIE, FL 33325-5571

DARIA V KNARVIK &
ROBERT KNARVIK TEN ENT
351 HILLSIDE PL
SOUTH ORANGE, NJ 07079

DARIA V KNARVIK SEP IRA
TD AMERITRADE CLEARING CUSTODIAN
351 HILLSIDE PL
SOUTH ORANGE, NJ 07079

DARIAN GRAHAM
5 ROE DEER CIR
BLYTHEWOOD, SC 29016

DARIN WEDMAN
108 OLD HOME PL
YUKON, OK 73099-4680

DARLA DEE CHAKKALAKAL
EUGENE AUGUSTINE CHAKKALAKAL
24220 PLANTATION LAKE CT
HEMPSTEAD, TX 77445-8053

DARREN J FLATER
12643 S AVE
DIKE, IA 50624-8062

DARREN P FITZGERALD
IRA E*TRADE CUSTODIAN
11401 WINTERBERRY DRIVE
PLAIN CITY, OH 43064-9388

DARREN P FITZGERALD &
ELISA M FITZGERALD JTWROS
11401 WINTERBERRY DRIVE
PLAIN CITY, OH 43064-9388

DARRYL BEARD
44 CRANBERRY ST
CENTRAL ISLIP, NY 11722-4922

DARRYL BEARD ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
44 CRANBERRY ST
CENTRAL ISLIP, NY 11722-4922

DARRYL L KRAGT ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
1415 146TH AVE
DORR, MI 49323

DARRYL MICHAEL OBERLING
70265 11TH ST
ABITA SPRINGS, LA 70420

DARRYL ROTENBERG
8727 ILONA LN APT 3
HOUSTON, TX 77025

DARWIN J WINKOWITSCH &
JO A WINKOWITSCH JTWROS
66 HILL DRIVE
MILFORD, IA 51351-9609

DAVE L SNYDER
8403 STRUB AVE
WHITTIER, CA 90605-1051

DAVE R MARTINEZ
73216 SUNNYVALE DR
TWENTYNIN PLM, CA 92277-2247

DAVE VAN WEELDEN
209 S. 4TH STREET
PO BOX 211
CORNELL, IL 61319-0211

DAVIAN KAPLAN ROTH IRA TD
AMERITRADE
INC CUSTODIAN
93 JANE ST
HARTSDALE, NY 10530-1917

DAVID A BAUER
215 WHITWORTH AVE S
#404
RENTON, WA 98057-2016

DAVID A BOOTH
3309 MONTEIGNE PL
MONROE, LA 71201-2455

DAVID A GUANELLA &
CAROLYN DENISE GUANELLA JT TEN
717 RED OAK LN
FRIENDSWOOD, TX 77546

DAVID A HARTZKE &
KARLA E HARTZKE JT TEN
3135 CAPE CORAL LN
ARNOLD, MO 63010-3114

DAVID A HARTZKE &
KARLA E HARTZKE
3135 CAPE CORAL
ARNOLD, MO 63010-3114

DAVID A HOWERTON
PO BOX 33723
DAYTON, OH 45433

DAVID A MARTINEZ
56925 A TRL 321
YUCCA VALLEY, CA 92284-4055

DAVID A OWITZ
82 ALEXANDER CT
NANUET, NY 10954-5130

DAVID A POWELL
531 OVERTON ROAD
SPRINGFIELD, IL 62711-6098

DAVID ALLAN
PO BOX 545
BLAIRSTOWN, NJ 07825-0545

DAVID ANDREW STANEY
5972 TIMBERLAKE DR
WELDON, IL 61882

DAVID AUGER
TOD
892 TAVERNIER CIR NE
PALM BAY, FL 32905-6344

DAVID B CLARKE LIVING TRUST
UAD 06/21/12
DAVID B CLARKE TTEE
1060 WILLOW CREEK DRIVE
NEWTON, NC 28658-8485

DAVID B MINTER
4164 STONEGATE DRIVE
EVANS, GA 30809-4614

DAVID BERNARD TYLER
8587 BAYVIEW DR
CICERO, NY 13039-9779

DAVID BRYAN STEELE
1034 25TH ST
SAN DIEGO, CA 92102-2103

DAVID C HACKNEY ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
CLARENCE, NY 14031

DAVID C RENAUD
6895 JULIAN RD SW
AMANDA, OH 43102-9363

DAVID C SANKEY
408 E. MICHIGAN AVE. APT 2
URBANA, IL 61801-5064

DAVID C WHITE
ROTH IRA E*TRADE CUSTODIAN
25576 W NORTHERN LIGHTS WAY
BUCKEYE, AZ 85326-1097

DAVID C WOLFORD &
AMY M WOLFORD JTWROS
3170 KENNEY DR
GERMANTOWN, TN 38139-8041

DAVID CHRISTOPHER HACKNEY
9840 TOTTENHAM  AVENUE
CLARENCE, NY 14031-2019

DAVID COOPER IRA
TD AMERITRADE CLEARING CUSTODIAN
5159 NW 48TH AVE
COCONUT CREEK, FL 33073

DAVID CRAMER
510 S DAVIS ST
GIRARD, OH 44420

DAVID D BLAKESLEE &
MARIE E BLAKESLEE JT TEN
198 POND HILL RD
WALLINGFORD, CT 06492

DAVID D SCHMITT TTEE
ERICCA B SCHMITT TTEE
SCHMITT FAMILY TRUST
16 RACHEL WAY
BEDFORD, NH 03110-4125

DAVID DUNN &
MISTY DUNN JT TEN
5019 FALLS CIR
MISSOURI CITY, TX 77459-4071

DAVID EMILIO CONSTANTINO
2802 GOOD INTENT RD
WOODBURY, NJ 08096-4456

DAVID F LIDDLE SR & RITA M HOLDEN
JT TEN
841 BLOOMING GLEN RD
PERKASIE, PA 18944-2729

DAVID F TAGGART
ROTH IRA ETRADE CUSTODIAN
1500 ELM STREET
SAN CARLOS, CA 94070-4944

DAVID FASKE
20384 PR 3170
MARQUEZ, TX 77865

DAVID FAVALORO IRA TD AMERITRADE
CLEARING  CUSTODIAN
40 BERRY AVE
STATEN ISLAND, NY 10312-1508

DAVID FLEETHAM IRA
TD AMERITRADE CLEARING CUSTODIAN
628 FARMDALE ST
FERNDALE, MI 48220

DAVID G WILLMAN &
JULIE L WILLMAN JT TEN
3620 TRANSIT RD
ORCHARD PARK, NY 14127

DAVID GATELY &
JANINE GATELY
6411 PINEHURST ROAD
BALTIMORE, MD 21212-1719

DAVID GEORGE FEAR &
DIANA LINN FEAR JT TEN
423 N CENTER ST
BREMEN, IN 46506-1165

DAVID GERZEWSKI &
ELIZABETH GERZEWSKI JT TEN
2161 WILTON DR
CAMBRIA, CA 93428

DAVID GLYN WOODIS
27099 LEWIS RD
ATHENS, AL 35613-4923

DAVID GREGORY DUNN ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
5019 FALLS CIR
MISSOURI CITY, TX 77459-4071

DAVID GRILL
231 MONINGER RD
WASHINGTON, PA 15301-6455

DAVID HAMILTON BROWN
156 CARRINGTON DR
LITTLETON, NC 27850-9012

DAVID HANDLEY
473 WALNUT DR
MILPITAS, CA 95035-4204

DAVID HOLEMAN ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
7616 WEST DR
WESLEY CHAPEL, FL 33544

DAVID J ANDERS
646 SADDLE RD
PALMYRA, PA 17078-8204

DAVID J BACKES
1102 ROBERTS ROAD
MEDIA, PA 19063-2119

DAVID J KELLY
25 RUFUS JONES LN
NORTH EASTON, MA 02356-1729

DAVID J PARENT ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
PO BOX 631
GRAY, ME 04039

DAVID JOSEPH KURSMAN &
MICHELLE G KURSMAN JT TEN
6339 ROGERS AVE
PENNSAUKEN, NJ 08109

DAVID K SCHMIDT IRA
TD AMERITRADE CLEARING CUSTODIAN
270 WEATHERFORD RD
ORANGEBURG, SC 29115

DAVID KING
3675 MOON BEND RD
CHAPEL HILL, TN 37034-2301

DAVID KRAMER &
SUZETTE KRAMER JTWROS
1702 FALL CREEK DR
CEDAR PARK, TX 78613-5816

DAVID L AUGER IRA TD AMERITRADE
INC
CUSTODIAN
892 TAVERNIER CIR NE
PALM BAY, FL 32905-6344

DAVID L FRIER SR
501 S BONHAM RD
COLUMBIA, SC 29205

DAVID L GEIGER AND
DEBORAH L GEIGER JT
603 COUNTRY HILLS DR
CHURUBUSCO, IN 46723-2021

DAVID L HUNGERFORD JR
8554 DEEP COVE DR
SAGAMORE HILLS, OH 44067

DAVID LEE BEATY
24 TORO LANE
SANTA FE, NM 87508-9003

DAVID LIND TOD
4140 E ACAMPO RD
ACAMPO, CA 95220

DAVID M DURBIN
175 MEADOW DR
LAKE CITY, FL 32024

DAVID M HAWES
24 WHITEWOOD DR
SUMMIT, NJ 07901-4139

DAVID M SPALA
2423 S. 4TH AVENUE
NORTH RIVERSIDE, IL 60546-1212

DAVID M YANNELLO
241 BENS FARM RD
GAFFNEY, SC 29341-5700

DAVID MANARINO
4 JAMAICA AVE
HOLTSVILLE, NY 11742-2108

DAVID MARK GERNAL TOD
19575 RIVER RD UNIT 43
GLADSTONE, OR 97027

DAVID MARK NUDEL
5280 SW 38TH WAY
FORT LAUDERDALE, FL 33312-8223

DAVID MICHAEL FARR &
SALLY YVONNE FARR TEN BY ENT
9334 HILLSBOROUGH DR
FREDERICK, MD 21701

DAVID MILLER COX ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
7725 LA VERDURA DR
DALLAS, TX 75248-3142

DAVID N NICKERSON ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
48901 QUAIL DR
OAKHURST, CA 93644-9561

DAVID NEESMITH
3929 AIRPORT BLVD BLDG 2 STE 520
MOBILE, AL 36609

DAVID OLSEN
R/O IRA E*TRADE CUSTODIAN
2172 E HECLA DR UNIT A
LOUISVILLE, CO 80027-2388

DAVID OLSEN &
MURIEL J OLSEN COMM PROP
2172 E HECLA DR UNIT A
LOUISVILLE, CO 80027-2388

DAVID PATRICK MILLIGAN
PO BOX 4845
FLORENCE, SC 29502-4845

DAVID PAUL
3703 ECHO GROVE LN
HOUSTON, TX 77043

DAVID PAUL CLOSE &
ANNALISSA C CLOSE COMMUNITY
PROPERTY
966 N HAVEN CIR
CHESAPEAKE, VA 23322

DAVID PETER BARNA &
LISA GAYLE HEENEY JT TEN
12 HILLSIDE RD
SPARTA, NJ 07871

DAVID POWERS
4428 LAUDUN ST
METAIRIE, LA 70006-2226

DAVID Q NGUYEN
ROTH IRA E*TRADE CUSTODIAN
62 TRIPLE DIAMOND WAY
WEBSTER, NY 14580

DAVID R DRAPER
5 SYCAMORE STATION
DECATUR, GA 30030

DAVID R DRAPER
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
5 SYCAMORE STATION
DECATUR, GA 30030

DAVID R ROCHEFORD &
DANIELLE M ROCHEFORD JTWROS
156 HAMILTON STREET
LEOMINSTER, MA 01453-2310

DAVID RAYMOND
R/O IRA E*TRADE CUSTODIAN
609 RIVERSIDE DR
LIBERTYVILLE, IL 60048-3347

DAVID RILEY GETZ ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
555 BURKE HILL RD
MAURERTOWN, VA 22644

DAVID ROBERT DRAPER ROLLOVER IRA
TD
AMERITRADE CLEARING  CUSTODIAN
5 SYCAMORE STA
DECATUR, GA 30030-2754

DAVID S KENNEDY
TD AMERITRADE CLEARING CUSTODIAN
2771 GERYVILLE PIKE
PENNSBURG, PA 18073-2306

DAVID S MANARINO
4 JAMAICA AVE
HOLTSVILLE, NY 11742-2108

DAVID SCHULTZ
151 ANNIES WAY
MAPLETON, ND 58059-4061

DAVID SOWELL
2844 W SUNRISE ST
LECANTO, FL 34461

DAVID STANLEY WHITE & SHARON KAY
WHITE JT TEN
7198 E PINE AVE
FRESNO, CA 93727-9535

DAVID STANLEY WHITE SEP IRA TD
AMERITRADE CLEARING  CUSTODIAN
7198 E PINE AVE
FRESNO, CA 93737-9535

DAVID STEINFELD
3635 E PACES CIR NE UNIT 1411
ATLANTA, GA 30326

DAVID STEPHEN SMITH
LYNN H SMITH
33 PINE GROVE AVE
SUMMIT, NJ 07901-2431

DAVID VILLAR
1939 JEFFERSON ST
HOLLYWOOD, FL 33020-5408

DAVID VORGANG
2951 CHANCERY CIR
MEDFORD, OR 97504-2183

DAVID W NEWCOMER IV TR FBO DAVID
W. NEWCOMER IV TRUST
2424 W 71ST ST
PRAIRIE VLG, KS 66208-2756

DAVID W NEWCOMER IV TTEE
FBO DAVID W NEWCOMER IV REV TR
U/A/D 03/24/99
2424 W. 71ST STREET
PRAIRIE VILLAGE, KS 66208-2756

DAVID W SEILING
WFCS CUSTODIAN ROTH IRA
2209 RAGAN WOODS DR
TOLEDO, OH 43614-1012

DAVID W STEWART
SUZANNE L STEWART
34 TROY DR
LITITZ, PA 17543

DAVID W TWADDELL
1665 NEDRA AVE
EUREKA, CA 95501-1539

DAVID WAKAZURU
PO BOX 80981
SEATTLE, WA 98108-0981

DAVID WESLEY TWADDELL
1665 NEDRA AVE
EUREKA, CA 95501

DAVIS CARPENTER
1663 DEHAIG LN
COLLIERVILLE, TN 38017-3972

DAWSON PRYOR
38416 GARWAY DR
FREMONT, CA 94536

DAX MICHAEL BILLCHECK
19036 GAYNON
CLINTON TOWNSHIP, MI 48035

DEAN J DOMACH
106 KENMARE CT
ROSEVILLE, CA 95747-6014

DEAN K MATT EX
EST OF ROBERT J MATT
1759 MUNDELEIN RD
NAPERVILLE, IL 60565

DEAN M TOTH
1120 ARMAND AVE
HERMITAGE, PA 16148-2468

DEAN R DENDINGER
CHARLES SCHWAB & CO INC.CUST
IRA ROLLOVER
56171 880 RD
HARTINGTON, NE 68739

DEBBIE A LOWE
94 CEDAR DR
COLUMBUS, MS 39705-3058

DEBORAH ANN HLAVAC ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
12981 CEDAR CREST LANE
GRASS VALLEY, CA 95945

DEBORAH JANE LIUM
2737 CALLE OLIVO
THOUSAND OAKS, CA 91360-6532

DEBORAH JEAN TOSLINE
1238 E RUTH AVE
PHOENIX, AZ 85020

DEBORAH L FORRAY
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1120 BAHIA DR
PRESCOTT, AZ 86305

DEBORAH LIUM
2737 CALLE OLIVO
THOUSAND OAKS, CA 91360-6532

DEBORAH M PETERSEN IRA
TD AMERITRADE CLEARING CUSTODIAN
12085 RICH RD
LOVELAND, OH 45140

DEBORAH M ROSSA
15022 S. WOODCREST AVE
HOMER GLEN, IL 60491-8324

DEBRA ANN HAJDASZ
513 WILLOW DR
UTICA, NY 13502

DEBRA C MATTHIESEN IRA
TD AMERITRADE CLEARING CUSTODIAN
106 LYLBURN RD
MIDDLETOWN, OH 45044

DEBRA DANTES
13 SYRACUSE RD
NASHUA, NH 03064

DEBRA DAWN KNIGHT
TOD
1073 MADISON 237
MARQUAND, MO 63655-9113

DEBRA HAWKINS TEMPLIN ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
1346 FIRE TOWER RD
PROSPERITY, SC 29127-8324

DEBRA K SWIFT &
GEORGE W SWIFT TEN COM
1875 25TH AVE
MOLINE, IL 61265

DEBRA L PUGH &
PETER T PUGH JTWROS
1404 S LAKEWAY DR
MOSES LAKE, WA 98837-2529

DEE C WEISS &
ROBERT N WEISS JT TEN
13204 LANTERN HOLLOW DR
NORTH POTOMAC, MD 20878

DELMUS NEESMITH AND DAVID
NEESMITH T
U/A 10/15/2005
3929 AIRPORT BLVD BLDG 2 STE 520
MOBILE, AL 36609

DEMETRIO PEGUERO (IRA)
WFCS AS CUSTODIAN
905 BEECHWOOD LANE
VESTAL, NY 13850-2501

DEMETRIOS MENOS
209 E IRVING PARK RD 1N
ITASCA, IL 60143

DEMETRIOS MENOS IRA
TD AMERITRADE CLEARING CUSTODIAN
209 E IRVING PARK RD UNIT 1N
ITASCA, IL 60143

DENIS KIMURA
MARIA CASTELLANOS JTWROS
5646 ALE WAY
PALMDALE, CA 93551-5709

DENIS W GRISEL
PO BOX 1607
LA JOLLA, CA 92038

DENISE BOSCHEE
7601 MELODY DRIVE
ROHNERT PARK, CA 94928-5435

DENNIS BILINSKI & KIMBERLY
BILINSKI JT TEN
1417 TIMBERWOOD CT
BREMEN, IN 46506-1966

DENNIS CAROLE A BULINSKI TR'S FBO
DENNIS & CAROLE BULINSKI TRUST
UA MAR 8  1989
6960 S TOBAGO DR
CHANDLER, AZ 85249-8653

DENNIS D BELL
1658 PERIDOT DR
LIVERMORE, CA 94550

DENNIS HALL
W164N9091 WATER ST APT 412
MENOMONEE FALLS, WI 53051-7938

DENNIS J BARTLEY JR.
22 FERNCLIFF RD
BLOOMFIELD, NJ 07003-5414

DENNIS J FERRY ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
346 ALABAMA ST
STURGEON BAY, WI 54235

DENNIS J NEALON
605 NW 12TH LOOP
OAK HARBOR, WA 98277-3803

DENNIS J WHITNEY
20 ROSEWOOD LANE
RIVERSIDE, WA 98849-9671

DENNIS L WEIL &
DIANA K WEIL JTWROS
324 AMBER BLUFF LANE
IMPERIAL, MO 63052-3138

DENNIS MCDANIELS ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
8723 STARDUST LN
PHILADELPHIA, PA 19136

DENNIS N WILSON II
12310 SCOTT CREEK DR
CHARLOTTE, NC 28213

DENNIS R HYMER
1680 HUNTS BEND RD
BOWLING GREEN, KY 42103-9552

DENNIS R HYMER
IRA E*TRADE CUSTODIAN
1680 HUNTS BEND RD
BOWLING GREEN, KY 42103-9552

DENYSE F SPRINGER
1020 BRESTWICK COMMON
VIRGINIA BEACH, VA 23464-5505

DEREK GLENN WILSON
4015 CLOUDS HILL RD
ROSEVILLE, CA 95747-4721

DEREK J GARRETT
25 ROOSEVELT AVE
FANWOOD, NJ 07023

DEREK NORRIS
12719 THORNBERG WAY
RANCHO CORDOVA, CA 95742-7804

DEREK WEVER
21868 MARTHA ST
ELKHORN, NE 68022-2868

DERRICK K PREGLER ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
1140 BLUEGRASS RD
VISTA, CA 92083

DERRILL L GRIFFIN
7524 N WINCHESTER AVE
CHICAGO, IL 60626-1593

DERYL ANDRE WASHINGTON
10913 PENARTH DR
CINCINNATI, OH 45251-1078

DESALEGN T DELELEGN
4395 WHITMER DR. 10
WOODBRIDGE, VA 22193

DESIREE GRAY & NICKOLAS GRAY JT
TEN
907 20TH ST SW
LOVELAND, CO 80537-7001

DHANPAL H JAIN &
MANIBALA D JAIN JT TEN
6850 N LOCKWOOD
SKOKIE, IL 60077

DHANPAL H JAIN SEP IRA TD
AMERITRADE CLEARING  CUSTODIAN
6850 LOCKWOOD AVE
SKOKIE, IL 60077-3423

DIANA CHASE PHILLIPS
18 SAND DOLLAR DR
FLORENCE, OR 97439

DIANA RESENDEZ
17 CAROL ANN DR
STREAMWOOD, IL 60107-6608

DIANA RESENDEZ IRA TD AMERITRADE
CLEARING  CUSTODIAN
17 CAROL ANN DR
STREAMWOOD, IL 60107-6608

DIANE COCHRAN-HORVATH BENE IRA
OF
EMIL L HORVATH IRA
TD AMERITRADE CLEARING CUSTODIAN
27070 NEWTON CIR
NORTH OLMSTED, OH 44070

DIANE DEITZ
219 CHESTERTOWN ST
GAITHERSBURG, MD 20878-5736

DIANE E FORD
23 HOLLY ST
BURLINGTON, MA 01803-1731

DIANE M HORVATH IRA TD AMERITRADE
CLEARING  CUSTODIAN
27070 NEWTON CIR
NORTH OLMSTED, OH 44070-1801

DIANE S MOBERG
6918 E SWEETWATER AVE
SCOTTSDALE, AZ 85254-5354

DIANE WALLICK ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
41 CHAPEL ST
WINDSOR, NY 13865-4334

DIEGO MCCLAIN &
LYNDSEY MCCLAIN JTWROS
5135 BINZ ENGLEMAN
SAN ANTONIO, TX 78219-1958

DINIEL STEPHEL CARTER
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
230 DOUGLAS AVE
BOULDER CREEK, CA 95006

DIPENDAR KOHLI
13412 PORTAL
TUSTIN, CA 92782-8807

DOLORES ADKINS TR FBO HAMILTON
TRUST UA APR 07  2016
5040 CARLETON-ROCKWOOD RD
SOUTH ROCKWOOD, MI 48179

DOLORES ADKINS TTEE
U/A DTD APR 7  2016
THE HAMILTON TRUST
15234 TRAVIS ST
SOUTHGATE, MI 48195-2162

DOLORES LORENE ADKINS ROTH IRA
TD AMERITRADE CLEARING  CUSTODIAN
15234 TRAVIS
SOUTHGATE, MI 48195

DOMENICO CASTALDO
1939 BOGART AVE
BRONX, NY 10462-3405

DOMINIC A APICELLA (ROTH IRA)
WFCS AS CUSTODIAN
27 S LEWISBERRY RD
MECHANICSBURG, PA 17055-6050

DOMINIC M SIMON &
SUSAN E ALTEN JT TEN
4701 POPLAR DR
ALEXANDRIA, VA 22310-1338

DOMINIC THOMAS SALLI &
MARISSA ALBANO-SALLI JTWROS
4709 CARTERWOOD DR
FAIRFAX, VA 22032-2414

DOMINIC W MASTRIAN
5207 BAY CLUB CIRCLE
TAMPA, FL 33607-5969

DOMINIQUE M CAMPBELL
5258 W 64TH ST
INGLEWOOD, CA 90302-1016

DON A RUFFIN
ARLENE B RUFFIN
28 GRANT
IRVINE, CA 92620

DON C BICKLEY
CHARLES SCHWAB & CO INC CUST
DON C.BICKLEY PSP PART QRP
107 CALLAS DELAS ROSAS
RANCHO MIRAGE, CA 92270

DON FILER
25855 APPIAN WAY
LOMITA, CA 90717

DON HA
1723 WINSTON STREET
SAN JOSE, CA 95131-3144

DON R TIBBETS
6786 48TH AVE SW
SEATTLE, WA 98136

DON W BUHLER
10971 N 5730 W
HIGHLAND, UT 84003-8896

DONALD C EDMISTON
10444 FLANDERS PL
SAN DIEGO, CA 92126

DONALD CARL HUDSON III &
LINDA L HUDSON JT TEN
9750 ROYAL CHARTRES SQ N
APT 201
CORDOVA, TN 38018

DONALD D WINDSOR
5335 CLARK RD
CONESUS, NY 14435-9762

DONALD DEAN STANEK
EILENE F STANEK TTEE
STANEK FAMILY REV LIV TRUST
204 3RD ST E
TRACY, MN 56175-1525

DONALD DIEDRICH
240 ZANDALE DR
LEXINGTON, KY 40503

DONALD E HARANG
101 8TH ST N
NORTHWOOD, IA 50459-1332

DONALD EMIL KUSH SEP IRA
TD AMERITRADE CLEARING CUSTODIAN
1830 KELLEY DR
HOFFMAN ESTATES, IL 60192

DONALD G WOODLOCK
7347 MISTY OAKS LN
FRISCO, TX 75036-1006

DONALD GREEN
1404 LARSON CREEK DR
MEDFORD, OR 97504-9631

DONALD KNAPTON
ROTH IRA
RBC CAPITAL MARKETS LLC CUST
PO BOX 2250
HILLSBOROUGH, NH 03244-2250

DONALD L AKERS IRA
TD AMERITRADE CLEARING CUSTODIAN
1200 ARTHUR LN
CHRISTIANSBURG, VA 24073

DONALD L JOHNSON
285 MARTINSBURG LN
IDAHO FALLS, ID 83404

DONALD LEE RHODES &
WANDA FAY RHODES JT TEN TOD
8830 PRAIRIETOWN RD
DORSEY, IL 62021

DONALD M GEE
SALLY GEE
3115 SUNRISE RIDGE LN
HACIENDA HTS, CA 91745-6251

DONALD MINEO
28866 ALOMA AVE
LAGUNA NIGUEL, CA 92677-1405

DONALD R MASON
63 BETTIE LN
BRUNSWICK, OH 44212

DONALD RONDY &
JUDY RONDY JT TEN TOD
4631 CARDINAL DR
MT PLEASANT, MI 48858

DONALD S FRANZESE &
DEBRA D FRANZESE JTWROS
813 POTOMAC AVE
NAPERVILLE, IL 60565-3420

DONALD SHEPHERD
2301 E 7TH STREET
LOS ANGELES, CA 90023-1041

DONALD STEVENS SR ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
306 NELLIE CT
CLINTON, MI 49236

DONALD W DAPPRICH ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
201 BRIARHAVEN DR
DURHAM, NC 27703

DONALD W SEVERSON
JOAN J SEVERSON
3321 DRIP ROCK DR
MCKINNEY, TX 75070

DONALD W TRUEBLOOD
PO BOX 292
GLENDALE, AZ 85311-0292

DONNA BROWN & RICHARD T BROWN JT
TEN
22 ABERDEEN WAY
MONROE TOWNSHIP, NJ 08831-2624

DONNA M CARBAJAL
6502 OKLAHOMA DR
VANCOUVER, WA 98661-7547

DONNA M SHORT &
CLIFTON S SHORT III JT TEN
7 MILLSTONE COURT
DOVER, DE 19901

DONNIE DYER
TOD PER NAMED BENEFICIARIES
SUBJECT TO STA TOD RULES
3321 PARAMOUNT AVENUE
HUBER HEIGHTS, OH 45424-6219

DONNIE E WIMSATT
DON WIMSATT
921 SCHWEITZER CT
ALEXANDRIA, KY 41001-8555

DOROTHY ELIZABETH HYDE ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
18 FELCH RD
NATICK, MA 01760

DOROTHY L SMANIOTTO
3 NADINE BLVD
OCEAN VIEW, NJ 08230-1706

DORRIS IRWIN
2633 E LA PALMA AVE
APT 53
ANAHEIM, CA 92806-2346

DOUG COHRS
1909 WIND WILLOW RD
BELLE ISLE, FL 32809-6880

DOUG J KELLER
103 JOHNSON PL
EUSTIS, NE 69028-2801

DOUG KOCH &
KIMBERLY KOCH JT TEN
4801 S 120TH ST
WALTON, NE 68461-9574

DOUGLAS A SOGN
IRA R/O ETRADE CUSTODIAN
18456 W. PARADISE LN
SURPRISE, AZ 85388-1695

DOUGLAS A SOGN
SEP IRA E*TRADE CUSTODIAN
18456 W. PARADISE LN
SURPRISE, AZ 85388-1695

DOUGLAS ALLAN COHRS TTEE
RAFTER C  INC SOLO 401K
U/A DTD 12/08/2017
1909 WIND WILLOW RD
BELLE ISLE, FL 32809

DOUGLAS CHARLES HAYWARD
ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
4974 OAKLAWN DR
CINCINNATI, OH 45227

DOUGLAS J BENKOWSKI ROLLOVER IRA
TD
AMERITRADE CLEARING  CUSTODIAN
2615 COASTAL RANGE WAY
LUTZ, FL 33559-7345

DOUGLAS MORTON TOD
9799 TAYLOR MAY RD
CHAGRIN FALLS, OH 44023

DOUGLAS T & JANET SHARMAN TTEE
DOUGLAS & JANET SHARMAN FAM TR
FBO DOUGLAS & JANET SHARMAN
6747 VERDE RIDGE RD
RNCHO PLS VRD, CA 90275-4648

DOUGLAS WADE W KELLOCK
R/O IRA E*TRADE CUSTODIAN
40907 N PARKER CT
PHOENIX, AZ 85086-2712

DOUGLAS WAYNE MIZE
209 LANDING FERRY WAY
GREER, SC 296503683

DOUGLAS WILLIAM PALERMO
710 BLOOMFIELD ST APT 1
HOBOKEN, NJ 07030-5008

DR AHMED A SHALABI
8308 FENTON RD
GRAND BLANC, MI 48439-8881

DR BRENT ADAMS
COREEN ADAMS
JT TEN/WROS
2705 MULLIGAN DRIVE
YANKTON, SD 57078-5327

DR CHARLES R BRIDGES
106 PINE ST
AUBURNDALE, MA 02466-1308

DREW N FORRAY
CHARLES SCHWAB & CO INC CUST
1120 BAHIA DR
PRESCOTT, AZ 86305

DUANE BEDNORZ
4980 N MARINE DR, #1232
CHICAGO, IL 60640-3934

DUANE PATTERSON
8323 ARIEL STREET
HOUSTON, TX 77074-2802

DUANE STEINLY
866 OLD PINSON RD
PINSON, TN 38366

DUCKMI L YOO
26251 60TH AVE
LITTLE NECK, NY 11362

DUNG VAN NGUYEN SEP IRA
TD AMERITRADE CLEARING CUSTODIAN
15423 MILL BEND CT
MAGNOLIA, TX 77354

DUST J JONES
ROTH IRA ETRADE CUSTODIAN
2811 ALLENDALE BLVD
CASPER, WY 82601-5705

DUSTIN B HILLYER
ROTH IRA E*TRADE CUSTODIAN
402 ARGYLL CT
CAVE SPRINGS, AR 72718-4013

DUSTIN WIESNER
3140 W RIDGE DR
EAU CLAIRE, WI 54703-3771

DWAIN PAUL OSBURN
P.O. BOX 1478
MORGAN CITY, LA 70381

DWAN D STARKS
12014 GRANTWOOD DR
FREDERICKSBURG, VA 22407-6259

DYANA M LEE &
JONI L HULS JTWROS
2122 SOUTH HILL DRIVE
IRVING, TX 75038-6207

E ANNE ROSS &
DAVID E ROSS JT TEN
15505 52ND PL W
EDMONDS, WA 98026

E BERNABEO CUST FOR
E BERNABEO UCAUTMA
UNTIL AGE 18
25 DUNLIN LN
ALISO VIEJO, CA 92656

E BERNABEO CUST FOR
GIANNA LYNN BERNABEO UCAUTMA
UNTIL AGE 21
25 DUNLIN LN
ALISO VIEJO, CA 92656

E C VIDYASAGAR MISRA
524 SANTA FE TRL APT 235
IRVING, TX 75063-4636

E NIEGOWSKI
631 HIGH VISTA DR
DAVENPORT, FL 33837-5599

E*TRADE SECURITIES LLC
ATTN: MANAGING AGENT
11 TIMES SQUARE, 32ND FLOOR
NEW YORK, NY 10036-9992

EDDY WIBOWO
17018 SILVER CREST DR
SAN DIEGO, CA 92127-2821

EDGAR BELL SR TOD
PO BOX 71572
BAKERSFIELD, CA 93387

EDMUND A BUTLER &
KATHLEEN E BUTLER JT TEN
3430 THORNBURY LN
BONITA SPRINGS, FL 34134-8681

EDNA M KUCHINSKI TOD
4491 CHURCHILL ST
SHOREVIEW, MN 55126

EDUARDO APONTE
272 GROUPER CIR SE
PALM BAY, FL 32909-3682

EDWARD A FLIPPEN TOD
8528 MICHENER AVE
PHILADELPHIA, PA 19150

EDWARD ANTHONY BERNABEO &
KELLIE O BERNABEO JT TEN
25 DUNLIN LN
ALISO VIEJO, CA 92656

EDWARD AVILA
107 MORAIMA ST
SAN ANTONIO, TX 78237-2747

EDWARD BARLOW &
ALOHA M BARLOW JT TEN
7375 WHITESPIRE RD
APT 11
SCHOFIELD, WI 54476-4953

EDWARD C KEEGAN JR
UTA CHARLES SCHWAB & CO INC
IRA CONTRIBUTORY DTD 06/28/96
6339 8TH AVE N
SAINT PETERSBURG, FL 33710

EDWARD CHARLES MILLER SEP IRA
TD AMERITRADE CLEARING CUSTODIAN
2435 PARKSTREAM AVE
CLEARWATER, FL 33759

EDWARD D GIORDANO
96 IDAHO AVENUE
STATEN ISLAND, NY 10309-2829

EDWARD G BROWN
4313 RANGER AVE
TEMPLE HILLS, MD 207481829

EDWARD I AVERY II &
KATHY A AVERY JTWROS
300 GRAY AVE
MASONTOWN, PA 15461-2206

EDWARD J GONSALVES JR &
DIANNA A GONSALVES JR JTWROS
1126 SILVERTON CT
BRENTWOOD, CA 94513-6808

EDWARD J KAIN
5555 N OCEAN BLVD #62
FT LAUDERDALE, FL 33308-2311

EDWARD J MEATH JR
6442 AMBERWOOD DR.
ALTA LOMA, CA 91701-3914

EDWARD J NAYLOR &
KRISTEN E NAYLOR JT TEN
126 RIDGE RD
WHEATLEY HEIGHTS, NY 11798

EDWARD JONES HEADQUARTERS
ATTN: MANAGING AGENT
12555 MANCHESTER ROAD
ST. LOUIS, MO 63131

EDWARD JONES HEADQUARTERS
ATTN: MANAGING AGENT
90 BURNHAMTHORPE ROAD WEST,
SUSSEX CENTE
MISSISSUAGU ON  L5B 3C3
CANADA,

EDWARD JONES TRUST CO AS CUST
FBO STEPHANIE PORTER     RTH
32 MORIARTY ST NW
FORT WALTON, FL 32548-4346

EDWARD L HOWLETTE JR
2986 TURTLE CREEK ROAD
LAUREL, MD 20724-1978

EDWARD MCFARLANE
178 SANDY VALLEY RD
MARTONS MILLS, MA 02648-1156

EDWARD MILLER  &
BONNIE MILLER  JT TEN
2435 PARKSTREAM AVE
CLEARWATER, FL 33759

EDWARD O BREUNIG III AND
VONA R BREUNIG TIC
3079 E FRUITVALE CT
GILBERT, AZ 85297-5258

EDWARD S HORVATH C/F
KELLY ANNE HORVATH UTMA/NJ
877 NEW DOVER ROAD
EDISON, NJ 08820-1806

EDWARD S HORVATH C/F
THOMAS E HORVATH UTMA/NJ
877 NEW DOVER ROAD
EDISON, NJ 08820-1806

EDWARD SEMENIUK &
SUSAN A SEMENIUK
DESIGNATED BENE PLAN/TOD
2749 DEVONOAK BLVD
LAND O LAKES, FL 34638

EDWARD SMITH JR
1280 JACKS CREEK RD
KING WILLIAM, VA 23086-2416

EDWARD T MCCORMICK JR AND
JOANNE F MCCORMICK JT TEN
15 LIMESTONE TER
RIDGEFIELD, CT 06877-2621

EDWARD W HOLUB TTEE
EDWARD W HOLUB GST EXEMPTION T
U/A DTD 05/07/1990
867 ELK SPRINGS DR
GLENWOOD SPRINGS, CO 81601

EDWIDG JEAN LOUIS
11934 225TH ST
CAMBRIA HEIGHTS, NY 11411

EDWIN CLEMENT
4512 MOUNT LINDSEY PL
SAN DIEGO, CA 92117

EDWIN L SMITH
204 LINDENWOOD LN E
HEWITT, TX 76643-3062

EDWINA MOORE SCARBORO
211 FALLIGANT AVE
SAVANNAH, GA 31410

ELAINE D GORDON
SIMPLE IRA E*TRADE CUSTODIAN
6322 MT AINSWORTH CT
SAN DIEGO, CA 92111-3220

ELAINE NEE
9795 CYPRESS POINT CIR
LONE TREE, CO 80124

ELEANOR J SABOL
230 MT LEBANON BLVD
PITTSBURGH, PA 15234-1243

ELEANOR M BEHREND TRUSTEE FBO
ROBERT
U/A 04/13/1988
14308 CONWAY MEADOWS CT E UNIT 308
CHESTERFIELD, MO 63017

ELECTRONIC TRANSACTION CLEARING
ATTN: MANAGING AGENT
660 S. FIGUEROA, STE. 1450
LOS ANGELES, CA 90017

ELISA M FITZGERALD
R/O IRA E*TRADE CUSTODIAN
11401 WINTERBERRY DRIVE
PLAIN CITY, OH 43064-9388

ELISE R MANNING ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
23913 SE TIGER MOUNTAIN RD
ISSAQUAH, WA 98027-6700

ELISEA A FIRMS
802 GLASGOW RD
CHARLOTTE, NC 28214-1523

ELISEO RUA RODRIGUEZ
CL CANTAURA AV LOS CEDROS 42
EDIFICIO CAROLINA 4 PISO CARACAS
1050 VENEZUELA,

ELIZABETH A KERR
633 CASTLEROCK DR
SHEPHERDSVILLE, KY 40165

ELIZABETH A LUDLOW
CHARLES SCHWAB & CO INC CUST
740 W MOUNTAIN VIEW DR
MESA, AZ 85201

ELIZABETH A LUDLOW
TOD
740 W MOUNTAIN VIEW DR
MESA, AZ 85201-3211

ELIZABETH A LUDLOW
740 W MOUNTAIN VIEW DR
MESA, AZ 85201

ELIZABETH A LUDLOW
DESIGNATED BENE PLAN/TOD
740 W MOUNTAIN VIEW DR
MESA, AZ 85201

ELIZABETH A LUDLOW CUST FOR
G SHEA CUST ROTH CONT IRA
CHARLES SCHWAB & CO INC CUST
740 W MOUNTAIN VIEW DR
MESA, AZ 85201

ELIZABETH A LUDLOW FBO
B SHEA ED SAVINGS ACCT
CHARLES SCHWAB & CO INC CUST
740 W MOUNTAIN VIEW DR
MESA, AZ 85201

ELIZABETH A OZUNA BENEFICIARY IRA
OF DAVIS F BALL IRA TD AMERITRADE
225 BURCHAM AVE
SAN ANTONIO, TX 78221-1118

ELIZABETH ALEXANDRA BARON
ROLLOVER
IRA TD AMERITRADE CLEARING
CUSTODIAN
1966 GLENDO ST
CASPER, WY 82604-3746

ELIZABETH ANN CORRIGAN &
JAMES RICHARD CORRIGAN JT TEN
190 KEELERSBURG RD
TUNKHANNOCK, PA 18657

ELIZABETH D KARROS
9180 E EASTMAN AVE
DENVER, CO 80231

ELIZABETH DIETRICH CASCARELLA
3170 SEWARD DRIVE
EADS, TN 38028

ELIZABETH F PRINCE IRA TD
AMERITRADE
INC CUSTODIAN
112 ORCHARD COVE RD
LOCUST HILL, VA 23092-9728

ELIZABETH GEORGIA LUGTEN
75 FEUSTAL STREET
LINDENHURST, NY 11757-1527

ELIZABETH GORE
INDIVIDUAL RETIREMENT ACCOUNT
RBC CAPITAL MARKETS LLC CUST
15901 RAYEN ST
NORTH HILLS, CA 91343-4811

ELIZABETH J JOHNS TR FBO E JANE
JOHNS REVOCABLE TRUST UA JUN 02
452 SONGBIRD WAY
APOPKA, FL 32712-3709

ELIZABETH JOHNS IRA TD AMERITRADE
IN
CUSTODIAN
452 SONGBIRD WAY
APOPKA, FL 32712-3709

ELIZABETH L SAMUELS
10613 LESLIE DR
RALEIGH, NC 27615

ELIZABETH M ARCHER
12 COLUMBIA ST
WELLESLEY HLS, MA 02481-1603

ELIZABETH PAREDES
320 BROWNLEA DR APT 1B
GREENVILLE, NC 27858-1680

ELIZABETH Q DICKINSON REV
LIV TR
ELIZABETH Q DICKINSON TTEE
1808 BIRCHWOOD LANE
ROCKFORD, IL 61107-1814

ELIZABETH ROESSLER
4231 BALBOA AVE #1134
SAN DIEGO, CA 92117-5569

ELIZABETH S MIXON
155 WESTCHESTER DR
MACON, GA 31210-7523

ELIZABETH SWAIM
24-F BELLES COVE DR APT F
POQUOSON, VA 23662

ELIZABETH W WILCOX IRA
TD AMERITRADE CLEARING CUSTODIAN
5539 RIVOLI DR
MACON, GA 31210

ELIZABETH WEINGARTNER ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
5922 FRANKLIN TRL
HAMILTON, OH 45011

ELLA L WILLIAMS
1020 BRESTWICK COMMON
VIRGINIA BEACH, VA 23464-5505

ELLEN KESOT CHARNOWITZ
PO BOX 1166
LA SALLE, IL 61301

ELLEN P STEINFELD &
MARK S STEINFELD JT TEN
635 LINCOLN BLVD
WESTWOOD, NJ 07675

ELLEN SIMMONS
WOODCHASE APTS
2900 S GESSNER RD APT 2007
HOUSTON, TX 77063-3749

ELLEN THEMSTRUP
IRA E*TRADE CUSTODIAN
2854 OLD DRAKE DRIVE
JOHNS ISLAND, SC 29455-6238

ELLIOT MICHAEL ROSADO
818 E 166TH ST
APT 5B
BRONX, NY 10459-2799

ELMO R ZUMWALT IV
LUCIUS P DILLON III &
KATHERINE C DILLON GUARDIANS
175 CHEROKEE RD
PINEHURST, NC 28374-9269

ELTON KERR
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
PO BOX 2218
PASCO, WA 99302

ELTON KERR
PO BOX 2218
PASCO, WA 99302

ELTON KERR TOD
PO BOX 2218
PASCO, WA 99302

ELTON R KERR
1027 COUNTRY CT
RICHLAND, WA 99352-9500

ELVIS G GREGORY
11603 223RD ST
CAMBRIA HTS, NY 11411-1601

EMIL J TOMAZIN
12815 W PAINTBRUSH DR
SUN CITY WEST, AZ 85375

EMIL TORRES &
VALERIE TORRES JTWROS
1217 NW 11TH TERRACE
CAPE CORAL, FL 33993-6083

EMILE VAN BLOMMESTEIN
8707 FARNHAM WAY
BRISTOW, VA 20136-2024

EMILIO SOTO
8112 3RD AVE
BROOKLYN, NY 11209

EMILIO SOTO ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
67 PARK ST
ARLINGTON, MA 02474-3332

EMILY E BARNES TOD
906 AMERICAN ROSE PKWY
ORLANDO, FL 32825

EMILY KATHERINE TOFAUTE ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
3202 DUNLOVA CT
LOUISVILLE, KY 40241

EMILY L BROWN
IRA VFTC AS CUSTODIAN
3804 BEAUFORT LN APT A
LOUISVILLE, KY 40207-4468

EMLYN A KRONMAN
3416 HAMMOCKS DR APT 206
BALDWINSVILLE, NY 13027-4236

EMMETT G HUBARTH II
32 N LAPEER ST APT 3
LAKE ORION, MI 48362-3158

ENAYET TALUKDER
ANWARA TALUKDER
35 TAVERN CIR
MIDDLETOWN, CT 06457-1563

ENAYET TALUKDER
35 TAVERN CIR
MIDDLETOWN, CT 06457-1563

EQUITY TRUST COMPANY CUST FBO
WHITNEY HAMMOND ROTH IRA
9962 PINEDALE DRIVE
COLORADO SPGS, CO 80920-2427

ERIC A BORDEN
4275 N 18TH ST
LINCOLN, NE 68521-1623

ERIC ASTRUP
10245 ROLLINS DR
RENO, NV 89521-3173

ERIC F DUGAN
3028 W NAVY ST
KUNA, ID 83634-5402

ERIC FAVALORO
65 GUYON AVE
STATEN ISLAND, NY 10306-2018

ERIC G CUP
974 W 18TH ST
CHICAGO, IL 60608-2305

ERIC G VANDERHEYDEN
9029 SW 15TH CT
TRENTON, FL 32693-5691

ERIC J ACKEL
22280 WHIRLAWAY CT
CANYON LAKE, CA 92587-7625

ERIC J BERNHOLZ
ANGELA F BERNHOLZ
746 ROCK ELM CT
MILLERSVILLE, MD 21108-2429

ERIC J ERLING
373 SAWTELL RD
ROSEVILLE, CA 95678-6904

ERIC J LEKANDER
4255 E DESERT FOREST TRL
CAVE CREEK, AZ 85331

ERIC LARS BAKKE &
NANCY ANN BENSIK JT TEN
P.O BOX 606
BEULAH, CO 81023

ERIC M BELL
5731 E STATE ROAD 10
SAN PIERRE, IN 46374-9783

ERIC MASON
1242 NORTHWESTERN DR
MONROEVILLE, PA 15146-4438

ERIC MASON  IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
1242 NORTHWESTERN DR
MONROEVILLE, PA 15146-4438

ERIC QUICK
19764 E AUGUSTUS AVE
QUEEN CREEK, AZ 85142

ERIC R WALTERS
112 COLERIDGE TER
MILFORD, PA 18337

ERIC RIVERA
1829 HATCH ST
DOWNERS GROVE, IL 60516

ERIC TREMAYNE SPIVEY
905 MCMUNN ST
PICKERINGTON, OH 43147

ERIC ULLMAN
7773 JAMES HARD CT
MANASSAS, VA 20111

ERIC V DELOACH
10541 HAILEVILLE DR
LAS VEGAS, NV 89129-3215

ERIC VON MORGAN &
KAREN JORDAN MORGAN TEN ENT
45 CEDAR CT
COVINGTON, GA 30014

ERICH S VLACH
9068 LIBRA DR
SAN DIEGO, CA 92126

ERICK VILLANUEVA ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
3702 UNION ST
ELIZABETH CITY, NC 27909-7055

ERIK A GUSTAFSON
105 AINTREE CT
ALPHARETTA, GA 30004-6976

ERIK J ALEJOS CUST
AIDEN C ALEJOS UTMA TX
209 CRESCENT BLF
LAKEWAY, TX 78734

ERIK M OLSEN
10322 CEDAR FALLS RD
HAZELHURST, WI 54531-9610

ERIN M GARCIA
PO BOX 881
KILN, MS 39556-0881

ERNEST A DESTEFANO AND
PHYLLIS M DESTEFANO JTTEN
337 N GARFIELD AVE
SCRANTON, PA 18504-1731

ERNEST A VILKY
6319 WALTON AVE
SUITLAND, MD 20746-3865

ERNEST PAUDA JR
1750 PECAN DR UNIT B
BROWNFIELD, TX 79316

ERNESTO REINA JR &
DIANE REINA JT TEN
20 WRANGLE LN
FREEHOLD, NJ 07728-3030

ERROL GEORGE JACOBI MD
DESIGNATED BENE PLAN/TOD
3 PENNYROYAL LN
SAVANNAH, GA 31411

ERROL GEORGE JACOBI MD
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
3 PENNYROYAL LN
SAVANNAH, GA 31411

ESTHER W DUMOND
364 UPLAND ST
WESTBURY, NY 11590

EUGENE ETTER
3039 WILLIAM TELL ST
SLIDELL, LA 70458-4343

EUGENE R HERING
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2502 CILANTRO GLEN
ESCONDIDO, CA 92029

EURICA MORRIS
524 S 10TH AVE APT 3
MOUNT VERNON, NY 10550-4352

EVA GARDOCKI
15 EXETER LN
MANHASSET, NY 11030-1817

EVA MOREIRA
705 85TH ST
NORTH BERGEN, NJ 07047

EVAN D DAVIS TOD
3255 W BLUFFVIEW
SPRINGFIELD, MO 65810

EVAN FULTON HEPTIG
1005 WINDSOR DRIVE
LAFAYETTE, CA 94549

EVAN GREGORY ARNOLD SR ROTH IRA
TD
AMERITRADE CLEARING  CUSTODIAN
2412 SABAN AVE
NORFOLK, VA 23518-2244

EVARISTO G SANCHEZ
802 WALNUT POINTE
LEAGUE CITY, TX 77573

EVERETT T GATLING
ROTH IRA E*TRADE CUSTODIAN
261 S 2ND AVE FL 3
MOUNT VERNON, NY 10550-3904

EVERETT WOOD GARMON
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
10837 FARRAGUT HILLS BLVD
KNOXVILLE, TN 37934

F FERRETTI &
LISA FERRETTI &
FRANK FERRETTI JT TEN
1776 PHENIX AVE
CRANSTON, RI 02921

F THOMAS SISKRON III
IRA E*TRADE CUSTODIAN
10420 ELLERBE ROAD
SHREVEPORT, LA 71106-7712

F THOMAS SISKRON III
10420 ELLERBE ROAD
SHREVEPORT, LA 71106-7712

FABIAN R ARMIJO
14632 VIA EL CAMINO
BALDWIN PARK, CA 91706

FADDY K BAZZI
26137 LILA LN
DEARBORN HEIGHTS, MI 48127

FADY ELIAS
31 GOLF DR
ALISO VIEJO, CA 92656-1633

FARRAH ROYBISKIE
IRA VFTC AS CUSTODIAN
SEP ACCOUNT
PO BOX 990
GRAMERCY, LA 70052

FELIX ALVAREZ
6030 MONROE PL APT 404
WEST NEW YORK, NJ 07093-5491

FELIX O GOODLY
108 BROADWAY DR
SCOTT, LA 70583

FERNANDO J LUCIO
22 CORTLAND ST
CHICOPEE, MA 01020

FIDELITY CLEARING CANADA ULC
ATTN: MANAGING AGENT
483 BAY ST., STE 300
TORONTO ON  M5G 2N7
CANADA,

FIDELITY MGMT TR CO TTEE
UL FINCL SCTY PLAN
FBO MAX D NACHTIGAL
510 N ALMA SCHOOL RD UNIT 296
MESA, AZ 85201-5465

FIDLEITY INVESTMENTS TTEE
IGT 401(K)
FBO HOWARD ROITER
1230 TROUTWINE RD
CROWN POINT, IN 46307-8213

FILISHA KAPADIA
22034 PRAIRIE ST
CHATSWORTH, CA 91311-5722

FINANCIAL COACHING INSTITUTE LLC
ATTN: ASHLEY GILBERT
7881 MOUNT RANIER DR
JACKSONVILLE, FL 32256-2999

FIRST TRUST CO OF ONAGA AS CUST
NEW DIRECTION TRUST COMPANY
FBO JOHN J GLON ROTH
30482 BRISTOL LN
NOVI, MI 48377

FLORENCE SCHWARTZ TTEE
ARTHUR/FLORENCE SCHWARTZ RV TR
U/A 7/7/05
8500 RYL PALM BLVD APT C732
CORAL SPRINGS, FL 33065-5768

FLOYD R SUMMERS
581 E KING ST
CHAMBERSBURG, PA 17201-1701

FLOYD W DAVEY &
LACIE J DAVEY JTWROS
PO BOX 1698
CARLIN, NV 89822-1698

FMT CO CUST IRA
FBO FREDERICK M ISAACSON
1451 GREEN HILL BLVD
BRENTWOOD, TN 37027-7492

FMT CO CUST IRA
FBO RICHARD J FRIED
RICHARD FRIED
PO BOX 118
SUGAR LOAF, NY 10981-0118

FMT CO CUST IRA
FBO ANTHONY F FERRARO
17 HUNTINGTON DRIVE
BURLINGTON, NJ 08016-9704

FMT CO CUST IRA
FBO DAVID CURTIS TOWER
195 GRIER LN
WETUMPKA, AL 36092-3956

FMT CO CUST IRA
FBO SHARATH NAVIL
42866 CHATELAIN CIR
BRAMBLETON, VA 20148-7271

FMT CO CUST IRA
FBO MITCHEL JAY SHERMAN
4901 RIPPLEMEAD CT
GAITHERSBURG, MD 20882-1838

FMT CO CUST IRA
FBO DAYANAND MANGRU
1 BENJAMIN DR
WASHINGTON, NJ 07882-3514

FMT CO CUST IRA
FBO JOSEPH D DEROSA
1829 HAMPSHIRE DR
HOFFMAN EST, IL 60192-4124

FMT CO CUST IRA
FBO EUGENIA MITCHELL
3 HOWARD CT
GOSHEN, NY 10924-6778

FMT CO CUST IRA
FBO MICHELLE RENEE WALSH
1039 TIKI DR
JUPITER, FL 33458-8281

FMT CO CUST IRA
FBO LADDA TOWER
195 GRIER LN
WETUMPKA, AL 36092-3956

FMT CO CUST IRA
FBO JOSEPHINE CAPECE
11109 PINE GREENS CT
LAS VEGAS, NV 89144-1651

FMT CO CUST IRA
FBO DOMINICK FAZIO
53 HARNED AVE
HOPELAWN, NJ 08861-1509

FMT CO CUST IRA
FBO EDWARD J MARCH JR
658 PARK DR
BARRINGTON, IL 60010-1204

FMT CO CUST IRA
FBO TAM HOANG
11251 CREEK HAVEN DR
RIVERVIEW, FL 33569-6209

FMT CO CUST IRA
FBO MIKE LIPKIN
702 HOOD BLVD
FAIRLESS HLS, PA 19030-3103

FMT CO CUST IRA
FBO WILLIAM L GOLDSTEIN
7751 OCEAN SUNSET DR
LAKE WORTH, FL 33467-6959

FMT CO CUST IRA
FBO ROY EDWIN BOSWELL
10654 RAPIDS RD
CLARENCE CTR, NY 14032-9267

FMT CO CUST IRA
FBO PREYANS AMIN
2 BRIAN CT
PISCATAWAY, NJ 08854-5230

FMT CO CUST IRA
FBO WLADYSLAW WOJNAROWSKI
1031 S HAMPTON DR
ROUND LAKE, IL 60073-5650

FMT CO CUST IRA
FBO ROGER A BUXTON
7887 MILAN-OAKVILLE RD
MILAN, MI 48160-9004

FMT CO CUST IRA
FBO FELICIA V HOM
136 OAKHILL AVE
WRENTHAM, MA 02093-2522

FMT CO CUST IRA
FBO EDWARD JANCO
42 BROOKSTONE DR
VOORHEES, NJ 08043-3303

FMT CO CUST IRA
FBO THOMAS M JAMBORETZ
419 LEICESTER SQUARE DR
BALLWIN, MO 63021-7397

FMT CO CUST IRA
FBO DONNA COLONNA
16 HOME PL
STATEN ISLAND, NY 10302-2424

FMT CO CUST IRA
FBO JEFFERY WAYNE JOHNSON
6738 VARN RD
PLANT CITY, FL 33565-7379

FMT CO CUST IRA
FBO FRANCISCO Y DEL MAR
191 W CHASE ST
HERNANDO, FL 34442-8325

FMT CO CUST IRA
FBO ANDREA H MCHENRY
209 BACON ST
NATICK, MA 01760-2009

FMT CO CUST IRA
FBO GINA MARIE DEMARTIS
15 REYNOLDS PL
GREENWICH, CT 06831-5111

FMT CO CUST IRA
FBO PHYLLIS RENEE CZAPSKI
3869 ROSEGLEN CT
TROY, MI 48084-2691

FMT CO CUST IRA
FBO PETER CASA
1791 SOMERSET LN
WHEATON, IL 60189-5883

FMT CO CUST IRA
FBO DORIS A DEADDER
125 BOSTON ST
NORTH ANDOVER, MA 01845-6224

FMT CO CUST IRA
FBO STACEY ROXANNE MONTOYA
105 CAPITAL STREET
UNIT 208
LYNCHBURG, VA 24502-5223

FMT CO CUST IRA
FBO BONNIE YEE SHAN LEE
1839 CALLE MADRID
ROWLAND HGHTS, CA 91748-2515

FMT CO CUST IRA
FBO VICKY LYNN D'AMICO
PO BOX 385
NEWPORT, NC 28570-0385

FMT CO CUST IRA
FBO MARTHA LYNN GRODESKY
13232 DURHAM CIR
PICKERINGTON, OH 43147-8330

FMT CO CUST IRA
FBO KATHLEEN DECOSMO
9321 ROLLING CIR
SAN ANTONIO, FL 33576-4651

FMT CO CUST IRA
FBO EDWARD THAM
2567 PARKWAY DR
EL MONTE, CA 91732-4033

FMT CO CUST IRA
FBO WILLIAM CLARENCE THOMAS
8138 FAIRCHILD AVE
WINNETKA, CA 91306-2013

FMT CO CUST IRA
FBO SHARON KAY CARPENTER
201 WALNUT ST
WESTON, MO 64098-1329

FMT CO CUST IRA
FBO MARY E EGGERS
324 RIVAGE PROMENADE
WILMINGTON, NC 28412-2732

FMT CO CUST IRA
FBO ROBERT J FERNBACHER
501 GOLF VIEW DR
PEACHTREE CTY, GA 30269-1217

FMT CO CUST IRA
FBO MARK E ALLEN
317 GLEN LAKE RD
LOVELAND, OH 45140-2635

FMT CO CUST IRA
FBO JAMES E SPEAKS JR
2914 LANDMARK WAY
PALM HARBOR, FL 34684-5018

FMT CO CUST IRA
FBO HAINA MEYER
9196 COVE POINT CIR
BOYNTON BEACH, FL 33472-2764

FMT CO CUST IRA
FBO ANTHONY V DEGENNARO
1909 QUENTIN ROAD, 6J
BROOKLYN, NY 11229-2348

FMT CO CUST IRA
FBO ELAINE M SAMPANIS
6437 TYLERS XING
WEST CHESTER, OH 45069-2080

FMT CO CUST IRA
FBO WAYNE A VALLEY
35W632 PARK LN
ST CHARLES, IL 60175-5183

FMT CO CUST IRA
FBO BRIAN J PRENSKY
9 TAKATS LN
SAINT JAMES, NY 11780-2976

FMT CO CUST IRA
FBO NKWENTEN EJEDEPANG-KOGE
9920 ROGART RD
SILVER SPRING, MD 20901-2250

FMT CO CUST IRA ROLLOVER
FBO STEVEN O THOMAS
24006 E OLIVE LN
LIBERTY LAKE, WA 99019-9446

FMT CO CUST IRA ROLLOVER
FBO JOHN H ABINGTON
9770 LIPSEY CV
GERMANTOWN, TN 38139-8076

FMT CO CUST IRA ROLLOVER
FBO BITA O'DONNELL
13064 VENTURA BLVD
STUDIO CITY, CA 91604-2236

FMT CO CUST IRA ROLLOVER
FBO MARVIN L TURNAGE
518 W SURREY AVE
PHOENIX, AZ 85029-1827

FMT CO CUST IRA ROLLOVER
FBO BRADLEY D COX
6330 VOLUNTEER RESCUE RD
DENTON, NC 27239-9377

FMT CO CUST IRA ROLLOVER
FBO ALAN J VENNIX
3703 DURHILL ST
HOUSTON, TX 77025-4109

FMT CO CUST IRA ROLLOVER
FBO RYAN LARRY POLK
9632 BRYNMAR DR
VILLA PARK, CA 92861-2655

FMT CO CUST IRA ROLLOVER
FBO KEVIN LOUIS SAMPSON
5101 N RUSTIN
SIOUX CITY, IA 51108-9742

FMT CO CUST IRA ROLLOVER
FBO JOSHUA ZUCKERWISE
758 14TH ST
MANHATTAN BCH, CA 90266-4901

FMT CO CUST IRA ROLLOVER
FBO MICHELE CHRISTINE TURNAGE
518 W SURREY AVE
PHOENIX, AZ 85029-1827

FMT CO CUST IRA ROLLOVER
FBO KARISHMA DHRUV
2656 HESSELBEIN WAY
SAN JOSE, CA 95148-2566

FMT CO CUST IRA ROLLOVER
FBO JOSEPH J MOULIA
87 WAWONA ST
SAN FRANCISCO, CA 94127-1118

FMT CO CUST IRA ROLLOVER
FBO JEFFREY R THOMAS
701 S YORK ST
DENVER, CO 80209-4644

FMT CO CUST IRA ROLLOVER
FBO WILLIAM KEVIN EARLE
3 HOXIE LN
SANDWICH, MA 02563-2221

FMT CO CUST IRA ROLLOVER
FBO JOSEPH REGISTER
PO BOX 303
MANDEVILLE, LA 70470-0303

FMT CO CUST IRA ROLLOVER
FBO LYNNE ANN NAWROT
4586 SHISLER RD
CLARENCE, NY 14031-2118

FMT CO CUST IRA ROLLOVER
FBO CHRISTOPHER RAHMAN
37 YEARLING PATH
COLTS NECK, NJ 07722-2501

FMT CO CUST IRA ROLLOVER
FBO ROSS A MINERVINI
2086 STAPLETON RD
NEW LENOX, IL 60451-3356

FMT CO CUST IRA ROLLOVER
FBO RAYMOND K LAW
2404 134TH AVE SE
BELLEVUE, WA 98005-8012

FMT CO CUST IRA ROLLOVER
FBO KEITH RONALD BRUNO
188 MOORE FARM CIR NW
HUNTSVILLE, AL 35806-1890

FMT CO CUST IRA ROLLOVER
FBO TIMOTHY JOSEPH SANTOS
1251 W BARNSTABLE RD
MARSTONS MLS, MA 02648-1208

FMT CO CUST IRA ROLLOVER
FBO RONAN R ROGERS
12100 N MOUNTAIN CENTRE RD
APT 8108
MARANA, AZ 85658-5019

FMT CO CUST IRA ROLLOVER
FBO SUJAYA C KIKANAMADA
177 COLES RD
CROMWELL, CT 06416-1144

FMT CO CUST IRA ROLLOVER
FBO CHRISTOPHER L DOCARMO
116 SOUTHWOOD DR
LUDLOW, MA 01056

FMT CO CUST IRA ROLLOVER
FBO ROBERT L MORRISETTE
13022 SR 78
HAVANA, IL 62644-6860

FMT CO CUST IRA ROLLOVER
FBO GEORGE CLINTON JOHNSON
105 BRIDLEWOOD TRL
MILLS RIVER, NC 28759-9535

FMT CO CUST IRA ROLLOVER
FBO JONATHAN K CARTER
14415 VIA CONTENTO
BAKERSFIELD, CA 93314-4251

FMT CO CUST IRA ROLLOVER
FBO MICHELE IARRAPINO
86 BROOKS HILL RD
WOLCOTT, CT 06716-2440

FMT CO CUST IRA ROLLOVER
FBO DANIEL JOSEPH GRAEBER
PO BOX 2833
CORRALES, NM 87048-2833

FMT CO CUST IRA ROLLOVER
FBO PAUL E PETERS
10 CORAZON DEL ORO
RANCHO SANTA MARGA, CA 92688

FMT CO CUST IRA ROLLOVER
FBO DAVID TEDESCO
326 V ST APT 3
SACRAMENTO, CA 95818-1254

FMT CO CUST IRA ROLLOVER
FBO WYNN THAN
7960 TERRACE ROCK WAY APT 101
LAS VEGAS, NV 89128-3856

FMT CO CUST IRA ROLLOVER
FBO DANIEL LEONARD MORRISON
105 ROCKINGHAM CT
LONGWOOD, FL 32779-4635

FMT CO CUST IRA ROLLOVER
FBO BRIAN M MITCHELL
3 HOWARD CT
GOSHEN, NY 10924-6778

FMT CO CUST IRA ROLLOVER
FBO ANA PATRICIA CANDIANI
14115 MOORPARK ST APT 311
SHERMAN OAKS, CA 91423-2749

FMT CO CUST IRA ROLLOVER
FBO ROSE A THOMAS
19190 E 43RD AVE
DENVER, CO 80249-7147

FMT CO CUST IRA ROLLOVER
FBO GARY H PAELICKE
1690 JUDD RD
SALINE, MI 48176-8820

FMT CO CUST IRA ROLLOVER
FBO WILLIAM E FRANKLIN
1412 NE TIMBERLINE CIR
LEES SUMMIT, MO 64064-2073

FMT CO CUST IRA ROLLOVER
FBO ANNA VILLANUEVA
6776 EAST PANORAMA LANE
UNIT B-2
DENVER, CO 80224-2348

FMT CO CUST IRA ROLLOVER
FBO DON LEE DENELSBECK
3911 TAMARA DR
BARTLETT, TN 38135-9212

FMT CO CUST IRA ROLLOVER
FBO DAVID P LALIBERTE
11718 ANHINGA AVE
VENICE, FL 34292-4165

FMT CO CUST IRA ROLLOVER
FBO ALCIBIADES ARAUJO
84 WATER ST
STOUGHTON, MA 02072-2814

FMT CO CUST IRA ROLLOVER
FBO RUSSELL A KELLOCK
1516 N DORSEY LN
TEMPE, AZ 85281-1657

FMT CO CUST IRA ROLLOVER
FBO MICHAEL D KAHLENBECK
4257 N RANGELINE RD
HUNTINGTON, IN 46750-8953

FMT CO CUST IRA ROLLOVER
FBO DAVID MONTECINOS
1273 EVERGREEN TRL
ADRIAN, MI 49221-8455

FMT CO CUST IRA ROLLOVER
FBO ALINE U MOULIA
87 WAWONA ST
SAN FRANCISCO, CA 94127-1118

FMT CO CUST IRA ROLLOVER
FBO DONALD LUCAS REEVES
2123 E WASHINGTON LN
PHILADELPHIA, PA 19138-1345

FMT CO CUST IRA ROLLOVER
FBO CHRISTOPHER P FALZON
5880 SEVILLE CIR
ORCHARD LAKE, MI 48324-2947

FMT CO CUST IRA ROLLOVER
FBO YOOGOO KANG
879 COX RD
MOORESTOWN, NJ 08057-3939

FMT CO CUST IRA ROLLOVER
FBO GUILLERMO ECHAVARRIA
47 TURKEY TROT RD
NEW MILFORD, CT 06776-4664

FMT CO CUST IRA ROLLOVER
FBO LEO LAWRENCE MAGEE
11959 VIA SELMA
EL CAJON, CA 92019-4073

FMT CO CUST IRA ROLLOVER
FBO KEITH A WALTERS
4440 BENTON RD
CHARLOTTE, MI 48813-8693

FMT CO CUST IRA ROLLOVER
FBO SERGEY V OKSHIN
20 ASHLEY LANE
STATEN ISLAND, NY 10309-4292

FMT CO CUST IRA ROLLOVER
FBO MILDRED ROXIANNA LEE
2309 SUNNYSTONE WAY
RALEIGH, NC 27613-6081

FMT CO CUST IRA ROLLOVER
FBO CONAN Q CASTILLO
253 W AVENIDA PALIZADA APT B
SAN CLEMENTE, CA 92672-6733

FMT CO CUST IRA ROLLOVER
FBO STEVE R ULRICH
1005 RED BUD LN.
EUREKA, IL 61530-9780

FMT CO CUST IRA ROLLOVER
FBO KULDEEP BAKSHI
15 SHADYBROOK LN
OLD BRIDGE, NJ 08857-4226

FMT CO CUST IRA ROLLOVER
FBO ANA CAROLINA RUBIO
6238 VALLEY RD
BETHESDA, MD 20817-3253

FMT CO CUST IRA ROLLOVER
FBO JOAN S WILLIAMSON
102 BENTRIDGE DRIVE
MERIDIANVILLE, AL 35759-2281

FMT CO CUST IRA ROLLOVER
FBO MICHAEL VARDARO
5 THERESA AVENUE
BURLINGTON, MA 01803-4000

FMT CO CUST IRA ROLLOVER
FBO EDWARD I LEVIN
4628 GREEN VALLEY RD
FAIRFIELD, CA 94534-1368

FMT CO CUST IRA ROLLOVER
FBO DEAN BRYANT
836 EAGLE POINT DR
ST AUGUSTINE, FL 32092-1065

FMT CO CUST IRA ROLLOVER
FBO EVA GARDOCKI
15 EXETER LN
MANHASSET, NY 11030-1817

FMT CO CUST IRA ROLLOVER
FBO JAMES F SNYDER
4248 BOXWOOD LN
WILLIAMSBURG, VA 23188-7806

FMT CO CUST IRA ROLLOVER
FBO LAWRENCE N GINSBERG
21 SAN ANTONIO
NEWPORT BEACH, CA 92660-9112

FMT CO CUST IRA ROLLOVER
FBO EDWIN I ROTH MD
73230 CALLIANDRA ST
PALM DESERT, CA 92260

FMT CO CUST IRA ROLLOVER
FBO COY DAVIS
22811 CANTIGNY CT
KATY, TX 77450-3689

FMT CO CUST IRA ROLLOVER
FBO KENNETH T FU
6812 PATRICK LN
PLANO, TX 75024-6349

FMT CO CUST IRA ROLLOVER
FBO STEPHEN KEEN
1104 LAKESHORE DR
INVERNESS, FL 34450-6038

FMT CO CUST IRA ROLLOVER
FBO FRANK J KEMPER
120 WOODBRIDGE CV
SOMERVILLE, TN 38068-1207

FMT CO CUST IRA ROLLOVER
FBO JAMES W BOCK
20 VICTORY CT
SAGINAW, MI 48602-3119

FMT CO CUST IRA ROLLOVER
FBO PATRICK E MOORE
3701 S WOODLAND DR
MEMPHIS, TN 38111-6151

FMT CO CUST IRA ROLLOVER
FBO PEDRO P PELEGRIN
5534 SW 154TH PL
MIAMI, FL 33185-4189

FMT CO CUST IRA ROLLOVER
FBO STEVEN PLAVIN
PO BOX 119
74 SPLIT ROCK ROAD
LAKE HARMONY, PA 18624

FMT CO CUST IRA ROLLOVER
FBO MARIANNE HIRSCHBERGER
15175 PERDIDO DR
ORLANDO, FL 32828-5219

FMT CO CUST IRA ROLLOVER
FBO GEORGE BAXTER
591 CENTER DYRE AVE
WEST ISLIP, NY 11795-4007

FMT CO CUST IRA ROLLOVER
FBO DAVID C BAILIN
149 DERBY ST
SALEM, MA 01970-5630

FMT CO CUST IRA ROLLOVER
FBO TOM G ROE
5616 SEIP RD
GEORGETOWN, OH 45121-9284

FMT CO CUST IRA ROLLOVER
FBO KELLI BLAND
630 HENRY ST
BRIDGE CITY, TX 77611-4412

FMT CO CUST IRA ROLLOVER
FBO ANTHONY N RUSSO
29 MORTIMER ST
TORRINGTON, CT 06790-6819

FMT CO CUST IRA ROLLOVER
FBO PATRICK PETER SIVERLING
4210 MILL RIDGE CIR
EAU CLAIRE, WI 54703-3881

FMT CO CUST IRA ROLLOVER
FBO KELVIN ORLANDO ELLIS
1420 ELDERTON DR
APOPKA, FL 32703-6971

FMT CO CUST IRA ROLLOVER
FBO VINCENT ANTHONY DEMARTIS
15 REYNOLDS PL
GREENWICH, CT 06831-5111

FMT CO CUST IRA ROLLOVER
FBO JENNIFER G WATKINS
504 CRESTDALE DR
CLAYTON, NC 27520-5521

FMT CO CUST IRA ROLLOVER
FBO CRAIG A GOLDSTEIN
4912 W 146TH ST
LEAWOOD, KS 66224-3769

FMT CO CUST IRA ROLLOVER
FBO KELLY LEWIS CARLTON
605 E 56TH ST
SAVANNAH, GA 31405-3621

FMT CO CUST IRA ROLLOVER
FBO ALBERTA M SZCZUKOWSKI
4813 E LINKS CIR
CENTENNIAL, CO 80122-3725

FMT CO CUST IRA ROLLOVER
FBO DEBRA KENIG
1028 CHEROKEE RD
WILMETTE, IL 60091-1323

FMT CO CUST IRA ROLLOVER
FBO CHRISTOPHER LOUIS TUMMINELLI
1346 LEURVILLE WAY
WEBSTER, NY 14580-9426

FMT CO CUST IRA ROLLOVER
FBO CRAIG A MAXWELL
15500 7TH ST
UNION GROVE, WI 53182-9425

FMT CO CUST IRA ROLLOVER
FBO LINDA A MORAN
1303 158TH PL SW
LYNNWOOD, WA 98087-6508

FMT CO CUST IRA ROLLOVER
FBO JAMIE EDGEWORTH
32282 WILDFLOWER TRL
DAPHNE, AL 36527-8707

FMT CO CUST IRA ROLLOVER
FBO BILLY J GAGE
412 W NORTH ST
BOURBON, IN 46504-1139

FMT CO CUST IRA ROLLOVER
FBO GEORGE STEPHEN ACKRON
1101 GARRETT WAY
MOUNT JULIET, TN 37122-4944

FMT CO CUST IRA ROLLOVER
FBO CHRISTOPHER T PAPROCKI
5005 SW WESTCHESTER RD
BENTONVILLE, AR 72713-7728

FMT CO CUST IRA ROLLOVER
FBO LISA ANN WILLIAMS
4820 PERRY DR
METAIRIE, LA 70006-2022

FMT CO CUST IRA ROLLOVER
FBO KEVIN B LAYNE
2500 CHURCH DR
CORINTH, TX 76210-3518

FMT CO CUST IRA ROLLOVER
FBO GARY GLYNN ALIPIO
4820 PERRY DR
METAIRIE, LA 70006

FMT CO CUST IRA ROLLOVER
FBO BRIAN E HUGHES
440 BARTON AVE
EVANSTON, IL 60202-2760

FMT CO CUST IRA ROLLOVER
FBO KELLY YESKE
13946 BANDYVILLE RD
HERRIN, IL 62948-6500

FMT CO CUST IRA ROLLOVER
FBO JAMES J GOHS
1323 DALE RIDGE RD
DOWELLTOWN, TN 37059-1738

FMT CO CUST IRA ROLLOVER
FBO MARJORIE LEE DUKES
103 BROOKLINE DR
HATTIESBURG, MS 39402-7102

FMT CO CUST IRA ROLLOVER
FBO NANCY L BULL
27500 BISCAYNE AVE
RANDOLPH, MN 55065-9513

FMT CO CUST IRA ROLLOVER
FBO BRENNA MONTANO
815 BELLEVIEW AVE #2607
CRESTED BUTTE, CO 81224

FMT CO CUST IRA ROLLOVER
FBO ROBERT M HOUSTON
1708 CROSSWINDS WAY
ALCOA, TN 37701-1561

FMT CO CUST IRA ROLLOVER
FBO CORY L DALE
60 SUMMERFIELD DR
FISHERSVILLE, VA 22939-2231

FMT CO CUST IRA ROLLOVER
FBO PHYLLIS J PHILLIPS
13711 224TH ST
LAURELTON, NY 11413-2427

FMT CO CUST IRA ROLLOVER
FBO MARCEL GERARD TOUGAS
43 GREENWICH STREET
SWANTON, VT 05488-1230

FMT CO CUST IRA ROLLOVER
FBO SCOTT H KENIG
1028 CHEROKEE RD
WILMETTE, IL 60091-1323

FMT CO CUST IRA ROLLOVER
FBO RAPHAEL PEREZ
19302 DIVERSION DR
TOMBALL, TX 77375-7739

FMT CO CUST IRA ROLLOVER
FBO JAMES DANIEL HAGEL
45348 HANSEN HARBOR RD N
WILBUR, WA 99185-8722

FMT CO CUST IRA ROLLOVER
FBO NICOLE CIRA HOUSE
7700 SHADOWCREEK TER
SPRINGFIELD, VA 22153-3454

FMT CO CUST IRA ROLLOVER
FBO JAMES E HAGGMARK
32648 S BIRD RD
TRACY, CA 95304-9331

FMT CO CUST IRA ROLLOVER
FBO KATHERINE J POYNER
3622 JOAN DR
WATERLOO, IA 50702-5535

FMT CO CUST IRA ROLLOVER
FBO ANTHONY VIGNOLA
211 COLIN LN
WILLIAMSTOWN, NJ 08094-2367

FMT CO CUST IRA ROLLOVER
FBO WANDA BAEZ
7734 CREEKMERE DR
FRISCO, TX 75035-8942

FMT CO CUST IRA ROLLOVER
FBO JEFFREY S PARK
7102 HUDSON ST
DARIEN, IL 60561-3720

FMT CO CUST IRA ROLLOVER
FBO ADRIENNE A MCJIMSEY
605 STOREY AVE
MIDLAND, TX 79701-3228

FMT CO CUST IRA ROLLOVER
FBO DOUGLAS L BETTS
1117 QUAIL HOLLOW DR
BOWLING GREEN, OH 43402-9021

FMT CO CUST IRA ROLLOVER
FBO INGRID JINDRA
13419 PARADISE VALLEY DR
HOUSTON, TX 77069-2532

FMT CO CUST IRA ROLLOVER
FBO SUNIL PALAKODATI
10502 GRAND OAK DR
AUSTIN, TX 78750-3858

FMT CO CUST IRA ROLLOVER
FBO TIA BAILEY
900 NE 9TH ST
MOORE, OK 73160-6810

FMT CO CUST IRA ROLLOVER
FBO PATRICIA R CAVALCHIRE
6115 DUNZO DR
RALEIGH, NC 27617-8309

FMT CO CUST IRA ROLLOVER
FBO CYNTHIA ANN RUSHLOW
97 OAK TERRACE
DRACUT, MA 01826-3109

FMT CO CUST IRA ROLLOVER
FBO CHRISTINE ANNA TANNER
1207 COUNTY ROAD 20
MERINO, CO 80741

FMT CO CUST IRA ROLLOVER
FBO EUGENE J URYGA
8307 FIELD CT
ARVADA, CO 80005-2218

FMT CO CUST IRA ROLLOVER
FBO STEPHEN D RYCZEK
3818 WISTERIA CT
TERRE HAUTE, IN 47802-8217

FMT CO CUST IRA ROLLOVER
FBO DAMIAN PAUL LAINFIESTA
7503 VILLAGE DR
SUMNER, WA 98390-8272

FMT CO CUST IRA ROLLOVER
FBO EILEEN MARILYN KOHNE
950 MUIRFIELD RD
INVERNESS, IL 60067-4247

FMT CO CUST IRA ROLLOVER
FBO FRANK J KUTCHER III
6499 KIEST FOREST DR
FRISCO, TX 75035-7461

FMT CO CUST IRA ROLLOVER
FBO KANDICE GRIFFITH
315 W GORDON PIKE TRLR 87
BLOOMINGTON, IN 47403-4525

FMT CO CUST IRA ROLLOVER
FBO AMERICO M CAIXEIRO
5308 SAVILLE DR NW
ACWORTH, GA 30101-6901

FMT CO CUST IRA ROLLOVER
FBO JOHN E FORSGREN
7162 S SHADOW CV
SALT LAKE CTY, UT 84121-3665

FMT CO CUST IRA ROLLOVER
FBO BRAD LYLE BURGESS
9373 S ELK MEADOWS DR
WEST JORDAN, UT 84088-2372

FMT CO CUST IRA ROLLOVER
FBO REYNALDO LOPEZ II
630 RATTLER BLF
SAN ANTONIO, TX 78251-4247

FMT CO CUST IRA ROLLOVER
FBO CLENDON B CAIRE
12723 TAYLORCREST RD
HOUSTON, TX 77024-4026

FMT CO CUST IRA ROLLOVER
FBO FRANKIE TOLLINCHI
12213 STILL MEADOW DR
CLERMONT, FL 34711-6606

FMT CO CUST IRA ROLLOVER
FBO DARWIN EARL POYNER
3622 JOAN DR.
WATERLOO, IA 50702-5535

FMT CO CUST IRA ROLLOVER
FBO HENRY MATHEWS
2628 FLEET AVE
HENRICO, VA 23228-5136

FMT CO CUST IRA ROLLOVER
FBO BRYAN DE LA CRUZ
2855 COLIMA AVE
SN BERNRDNO, CA 92407-6609

FMT CO CUST IRA ROLLOVER
FBO KATIE U SNYDER
923 31ST AVE
SEATTLE, WA 98122-5025

FMT CO CUST IRA ROLLOVER
FBO RYAN FOSTER
2418 NW IRIS CT
CAMAS, WA 98607-5001

FMT CO CUST IRA ROLLOVER
FBO BRIAN ABRAHAMSON
1013 E GRANT ST, #112
MARSHFIELD, WI 54449-2394

FMT CO CUST IRA ROLLOVER
FBO STEVEN A MALACE
14264 MUIRFIELD DR
ATHENS, AL 35613-1702

FMT CO CUST IRA ROLLOVER
FBO AMELIA ELIZABETH OSTROFF
333 1ST ST APT G306
SEAL BEACH, CA 90740-5944

FMT CO CUST IRA ROLLOVER
FBO HO PONG WAN
28082 TEFIR
MISSION VIEJO, CA 92692-1324

FMT CO CUST IRA ROLLOVER
FBO KAREN E BROWN
157 WOODLAND DR
CROMWELL, CT 06416-1161

FMT CO CUST IRA ROLLOVER
FBO FREDERICK GREGORY
245 CENTER LN
LEVITTOWN, NY 11756-1041

FMT CO CUST IRA ROLLOVER
FBO TIMOTHY CASTILLO
122 ROY SMITH ST APT 3108
SAN ANTONIO, TX 78215-1372

FMT CO CUST IRA ROLLOVER
FBO SYLVIE MATTEO
3764 KNIGHT DR
MACUNGIE, PA 18062-2152

FMT CO CUST IRA ROLLOVER
FBO STEVEN T PINTO
1913 COLEMAN ST PH
BROOKLYN, NY 11234-4507

FMT CO CUST IRA ROLLOVER
FBO DYLAN FLAITZ
3767 BROMLEY DR
FORT COLLINS, CO 80525-9021

FMT CO CUST IRA ROLLOVER
FBO THOMAS ANDERSON PAYNE JR
1025 FORREST ST
LOUISVILLE, KY 40217-2203

FMT CO CUST IRA ROLLOVER
FBO FARAUD Y KHAN
10515 130TH ST
S RICHMOND HL, NY 11419-3139

FMT CO CUST IRA ROLLOVER
FBO SIMON RAMIREZ ESPARZA III
11527 WHISPER BREEZE ST
SAN ANTONIO, TX 78230-3524

FMT CO CUST IRA ROLLOVER
FBO ZGIA M HOFFPAUIR
11385 CHISHOLM CIR NE, UNIT D
BLAINE, MN 55449-4598

FMT CO CUST IRA SEPP
FBO JAMES LASSEN ANDERSEN
5307 PENNOCK POINT RD
JUPITER, FL 33458-3447

FMT CO CUST IRA SEPP
FBO MARY ANN MITCHELL
57 SYLVAN WAY
TUXEDO PARK, NY 10987-3522

FMT CO CUST IRA SEPP
FBO RANJIT R SHAH
106 RACCOON PL
MEDIA, PA 19063-1179

FMT CO CUST IRA SEPP
FBO GEORGE FRANK MITCHELL
57 SYLVAN WAY
TUXEDO PARK, NY 10987-3522

FMT CO CUST IRA SEPP
FBO DENISE M YOUNG
40 W MEETING HOUSE RD
EAST SANDWICH, MA 02537-1518

FMT CO CUST IRA SEPP
FBO MARC S ESKIN
1578 DOGWOOD CREEK RD
GERMANTOWN, TN 38139-3612

FMT CO CUST IRA SEPP
FBO ARTHUR G LARSON
435 TAYLOR RD
STOW, MA 01775-1606

FMT CO CUST IRA SEPP
FBO MICHAEL W ISHMAN
1180 W 134TH PL
DENVER, CO 80234-1146

FMT CO CUST IRA SEPP
FBO SANDRA L MCALLISTER
111 6TH AVE # A
SEASIDE HGTS, NJ 08751-1232

FMT CO CUST IRA SEPP
FBO ALINE U MOULIA
87 WAWONA ST
SAN FRANCISCO, CA 94127-1118

FMT CO CUST IRA SEPP
FBO ANUPAMA VATSAYAN
2167 EL CAPITAN AVE
SANTA CLARA, CA 95050-3318

FMT CO CUST IRA SEPP
FBO CHERYL A FOWLER
PO BOX 3065
WAQUOIT, MA 02536-3065

FMT CO CUST IRA SEPP
FBO PAUL WALSH
44 HUNTERS RIDGE RD
SHELTON, CT 06484-3575

FMT CO CUST IRA SEPP
FBO SHIRNIL CHANNAPPA
1814 LANCEFORD CT
FRANKLIN, TN 37067-1481

FMT CO CUST IRA SEPP
FBO PHILIP WAYNE RAUB II
5234 KARRINGTON DR
GIBSONIA, PA 15044-6012

FMT CO CUST IRA SEPP
FBO MARGARET RUTH GRUNEWALD
4870 N CALIFORNIA AVE APT 2N
CHICAGO, IL 60625-3644

FMT CO CUST SEPP IRA
FBO KEVIN W FINCH
75 FARM HILL RD
ORANGE, CT 06477

FMT CO TTEE FRP PS A/C
KAREN L GREENSTEIN L AC
2223 DEER PARK RD
FINKSBURG, MD 21048-2122

FMT CO TTEE FRP PS A/C
SOLUTIONONE INC
MARK C GRANEY P/ADM
146 PARKWAY
NORTH CHILI, NY 14514-1217

FMT CO TTEE FRP PS A/C
HUI NENG CHEN
HUI NENG CHEN P/ADM
5 GREEN WAY
WAYLAND, MA 01778-2615

FMT CO TTEE FRP PS A/C
WINDOWS OF OPPORTUNITY
FBO AMELIA ELIZABETH OSTROFF
333 1ST ST APT G306
SEAL BEACH, CA 90740-5944

FMTC CUSTODIAN - IRA BDA
NSPS LYNNE ANN NAWROT
4586 SHISLER RD
CLARENCE, NY 14031-2118

FMTC CUSTODIAN - IRA BDA
NSPS WILLIAM H SIMMONS
42 SAMOSET DR
SALEM, NH 03079-1508

FMTC CUSTODIAN - IRA BDA
NSPS RICHARD M MILOSZ
204 PROVIDENCE ST
WORCESTER, MA 01607-1110

FMTC CUSTODIAN - IRA BDA
NSPS PATRICK J COSTABLE
712 LEXINGTON BLVD
BETHEL, CT 06801-1336

FMTC CUSTODIAN - IRA BDA
NSPS JACQUELINE FRANCES ENGLISH
740 S BAYVIEW AVE
FREEPORT, NY 11520-6047

FMTC CUSTODIAN - IRA BDA
NSPS DOUGLAS L BETTS
1117 QUAIL HOLLOW DR
BOWLING GREEN, OH 43402-9021

FMTC CUSTODIAN - IRA BDA
NSPS VINCENT ANTHONY DEMARTIS
15 REYNOLDS PL
GREENWICH, CT 06831-5111

FMTC CUSTODIAN - IRA BDA
NSPS DONNA LYNN HAMILTON
E 13369 SUEKAY DR
MERRIMAC, WI 53561

FMTC CUSTODIAN - IRA BDA
NSPS RENEE M MCMANUS
1513 CHAPARRAL DR
SALADO, TX 76571-5684

FMTC CUSTODIAN - IRA BDA
NSPS WILLIAM S BARD
3648 LAKE ST
HOUSTON, TX 77098-5520

FMTC CUSTODIAN - IRA BDA
SPS TONI F HERBERT
672 SAN JUAN BAY
OVIEDO, FL 32765-8860

FMTC CUSTODIAN - ROTH BDA
NSPS YVETTE BUSCH
PO BOX 4613
BOULDER, CO 80306-4613

FMTC CUSTODIAN - ROTH IRA
FBO JOHN F KUNZE
622 W 141ST ST APT 6C
NEW YORK, NY 10031-7141

FMTC CUSTODIAN - ROTH IRA
FBO JEFFREY R THOMAS
701 S YORK ST
DENVER, CO 80209-4644

FMTC CUSTODIAN - ROTH IRA
FBO SUSAN MARIE LEE
58 HANCOCK ST FL 2
BRAINTREE, MA 02184

FMTC CUSTODIAN - ROTH IRA
FBO PETER C PEDALINO
4228 LAS PALMAS ST
GALVESTON, TX 77554-8807

FMTC CUSTODIAN - ROTH IRA
FBO RALPH W EVERS
330 2ND ST E
WABASHA, MN 55981-1445

FMTC CUSTODIAN - ROTH IRA
FBO VADIM A JERRY
1337 MADISON ST
GRETNA, LA 70053-3129

FMTC CUSTODIAN - ROTH IRA
FBO WILLIAM H SIMMONS
42 SAMOSET DR
SALEM, NH 03079-1508

FMTC CUSTODIAN - ROTH IRA
FBO FABIAN CALVO GARCES
1601 PACIFIC AVE
APT. 501
SAN FRANCISCO, CA 94109-0762

FMTC CUSTODIAN - ROTH IRA
FBO CHRISTY A NICKEL
9467 S WINDERMERE CT
SOUTH JORDAN, UT 84095-3354

FMTC CUSTODIAN - ROTH IRA
FBO JOHN ERWIN SCHROEDER
801 CARRICO RD
FLORISSANT, MO 63034-1128

FMTC CUSTODIAN - ROTH IRA
FBO GEETA BHATT
1260 PROMONTORY LN
MARIETTA, GA 30062

FMTC CUSTODIAN - ROTH IRA
FBO HONG GWON KA
19827 33RD AVE
FLUSHING, NY 11358-1903

FMTC CUSTODIAN - ROTH IRA
FBO JORDAN THOMAS
5102 WHITMAN WAY APT 210
CARLSBAD, CA 92008-4635

FMTC CUSTODIAN - ROTH IRA
FBO NANCY HUFFMAN
1 FRANK CT
WARREN, RI 02885-1155

FMTC CUSTODIAN - ROTH IRA
FBO PAMELA A STEINBRUCK
248 SUMMERGATE LN
VILLA RICA, GA 30180-7050

FMTC CUSTODIAN - ROTH IRA
FBO JEFFERY BERTON YOUNGINER
2545 BENINGTON PL
NOLENSVILLE, TN 37135-9560

FMTC CUSTODIAN - ROTH IRA
FBO MARTIN TREY STEINBRING
716 NICHOLSON ST
HOUSTON, TX 77007-1439

FMTC CUSTODIAN - ROTH IRA
FBO MARK D OGLE
8706 N CREEKWOOD CT
MUNCIE, IN 47303-9381

FMTC CUSTODIAN - ROTH IRA
FBO NADIA WALKER SMITH
3178 BORING POND RD
VALDOSTA, GA 31606-2462

FMTC CUSTODIAN - ROTH IRA
FBO JOAN L YORI
14 BRADLEY DR
WILMINGTON, DE 19803-3147

FMTC CUSTODIAN - ROTH IRA
FBO CHRISTOPHER REYNOLDS NELSON
327 HILL AVE
GRAND JCT, CO 81501-2431

FMTC CUSTODIAN - ROTH IRA
FBO OREST LANG
7901 W CORTLAND STREET
ELMWOOD PARK, IL 60707-3531

FMTC CUSTODIAN - ROTH IRA
FBO ANNIE L WANG
7552 WOODDALE WAY
CITRUS HTS, CA 95610-2622

FMTC CUSTODIAN - ROTH IRA
FBO SADU VAJRA SAKYA
13332 19TH AVE NE
SEATTLE, WA 98125-4115

FMTC CUSTODIAN - ROTH IRA
FBO DEV DUTTA
8227 LITTLE NECK PKWY
FLORAL PARK, NY 11004-1421

FMTC CUSTODIAN - ROTH IRA
FBO SARAH MAY RUTHERFORD
PO BOX 1620
SUNSET BEACH, CA 90742-1620

FMTC CUSTODIAN - ROTH IRA
FBO TRACY A LEAVITT
16 LAWRENCE RD
ACCORD, NY 12404-5502

FMTC CUSTODIAN - ROTH IRA
FBO GEORGE BAXTER
591 CENTER DYRE AVE
WEST ISLIP, NY 11795-4007

FMTC CUSTODIAN - ROTH IRA
FBO CHRISTOPHER L DOCARMO
116 SOUTHWOOD DR
LUDLOW, MA 01056-1606

FMTC CUSTODIAN - ROTH IRA
FBO BENJAMIN LOUIE
3049 W CANYON BROOK TRL
TUCSON, AZ 85742-8708

FMTC CUSTODIAN - ROTH IRA
FBO HYUN LEE
845 HARBOR CLIFF WAY
APT #306
OCEANSIDE, CA 92054-2285

FMTC CUSTODIAN - ROTH IRA
FBO TARA LYNN HOWARTH
4742 N OAKLEY AVE
CHICAGO, IL 60625-2098

FMTC CUSTODIAN - ROTH IRA
FBO BRANDON S LAYO
29 TURKEY TRACT PL
KEEDYSVILLE, MD 21756-1318

FMTC CUSTODIAN - ROTH IRA
FBO MIHAELA A POPLICHER
8335 JADWIN STREET
CINCINNATI, OH 45216-1016

FMTC CUSTODIAN - ROTH IRA
FBO PHILLIP JAY WILLIAMSON
102 BENTRIDGE DR
MERIDIANVILLE, AL 35759-2281

FMTC CUSTODIAN - ROTH IRA
FBO RYAN LARRY ADAY
5105 MARTHALER LN
LEIGHTON, AL 35646-3513

FMTC CUSTODIAN - ROTH IRA
FBO JUDITH M BLEICHFELD
350 KNOWLTON AVE
KENMORE, NY 14217-2908

FMTC CUSTODIAN - ROTH IRA
FBO STANLEY LEWIS SCHLEPP
4 JESSERONG DR
MIDDLETOWN, MD 21769-8065

FMTC CUSTODIAN - ROTH IRA
FBO JOSH C BROWN
3862 CALLE VISTA DR
MEDFORD, OR 97504-9439

FMTC CUSTODIAN - ROTH IRA
FBO BRANDON C ROBERT
8115 GRAY KINGBIRD DR
WINTER GARDEN, FL 34787-4919

FMTC CUSTODIAN - ROTH IRA
FBO SAHAR C BAYAT
288 WHITMORE ST APT 130
OAKLAND, CA 94611-4674

FMTC CUSTODIAN - ROTH IRA
FBO KEITH A WALTERS
4440 BENTON RD
CHARLOTTE, MI 48813-8693

FMTC CUSTODIAN - ROTH IRA
FBO JOSE M DIAZ
1791 LONJA WAY
SAN YSIDRO, CA 92173-1219

FMTC CUSTODIAN - ROTH IRA
FBO RYAN PETERSON
10590 WREN RIDGE RD
JOHNS CREEK, GA 30022-6644

FMTC CUSTODIAN - ROTH IRA
FBO CARL D SIMONI
220 E 63RD ST APT 3F
NEW YORK, NY 10065-7650

FMTC CUSTODIAN - ROTH IRA
FBO SANAULLAH PERACHA
20254 DOVES POINTE DR
ROMULUS, MI 48174-8503

FMTC CUSTODIAN - ROTH IRA
FBO JENNIFER G WATKINS
504 CRESTDALE DR
CLAYTON, NC 27520-5521

FMTC CUSTODIAN - ROTH IRA
FBO MICHAEL A NICKEL
9467 S WINDERMERE CT
SOUTH JORDAN, UT 84095-3354

FMTC CUSTODIAN - ROTH IRA
FBO ROGER C GORHAM
4421 RIDGEMONT DR
EVERETT, WA 98203-1832

FMTC CUSTODIAN - ROTH IRA
FBO JOHN DAVID GRIESEDIECK
110 E END AVE APT 2A
NEW YORK, NY 10028-7420

FMTC CUSTODIAN - ROTH IRA
FBO THERESA LYN STRANGE
12949 MORNING DEW DR
WOODBRIDGE, VA 22192-4900

FMTC CUSTODIAN - ROTH IRA
FBO ALEXIS THIBAULT
4618 LIGHTHOUSE DR NE
TACOMA, WA 98422-2321

FMTC CUSTODIAN - ROTH IRA
FBO EUGENE AUGUSTINE
CHAKKALAKAL
24220 PLANTATION LAKE CT
HEMPSTEAD, TX 77445-8053

FMTC CUSTODIAN - ROTH IRA
FBO SAMANTHA JOAN PERRY
203 DOVE HOLLOW DR
MERIDIANVILLE, AL 35759-1951

FMTC CUSTODIAN - ROTH IRA
FBO DEBRA KENIG
1028 CHEROKEE RD
WILMETTE, IL 60091-1323

FMTC CUSTODIAN - ROTH IRA
FBO PHYLLIS J PHILLIPS
13711 224TH ST
LAURELTON, NY 11413-2427

FMTC CUSTODIAN - ROTH IRA
FBO DAVID TEDESCO
326 V ST APT 3
SACRAMENTO, CA 95818-1254

FMTC CUSTODIAN - ROTH IRA
FBO STEPHANIE R LOUIE
4526 W 18TH ST
LOS ANGELES, CA 90019-5842

FMTC CUSTODIAN - ROTH IRA
FBO SIGRID T BONNER
828 MICHIGAN AVE UNIT D1
EVANSTON, IL 60202-2541

FMTC CUSTODIAN - ROTH IRA
FBO ELIZABETH B YOUNGINER
2545 BENINGTON PL
NOLENSVILLE, TN 37135-9560

FMTC CUSTODIAN - ROTH IRA
FBO SCOTT H KENIG
1028 CHEROKEE RD
WILMETTE, IL 60091-1323

FMTC CUSTODIAN - ROTH IRA
FBO GINA MARIE DEMARTIS
15 REYNOLDS PL
GREENWICH, CT 06831-5111

FMTC CUSTODIAN - ROTH IRA
FBO SAMUEL R BROOKS
14422 S CHOLLA CANYON DR
PHOENIX, AZ 85044-6173

FMTC CUSTODIAN - ROTH IRA
FBO SCOTT GUMBLE
454 MORRIS RD
COVINGTON, KY 41011-1840

FMTC CUSTODIAN - ROTH IRA
FBO ROXANNE M DRAKE
11302 S 212TH ST
GRETNA, NE 68028-6977

FMTC CUSTODIAN - ROTH IRA
FBO CHRISTINE F BERTHELIN-BAKER
2630 BRAFFINGTON CT
ATLANTA, GA 30350-5606

FMTC CUSTODIAN - ROTH IRA
FBO RICHARD SCHREIBER
1804 PHILLIPS CIR
PRESCOTT, AZ 86303-5064

FMTC CUSTODIAN - ROTH IRA
FBO STEVEN E HOWELL
4710 SPLIT BRANCH CT
RALEIGH, NC 27604-2579

FMTC CUSTODIAN - ROTH IRA
FBO TIA BAILEY
900 NE 9TH ST
MOORE, OK 73160-6810

FMTC CUSTODIAN - ROTH IRA
FBO JOHN PELLEGRINO
87 PATCH HILL LN
MILFORD, NH 03055-4155

FMTC CUSTODIAN - ROTH IRA
FBO FRANK H COLEMAN
5490 DUNFIELD LN, #1
COLUMBUS, OH 43232

FMTC CUSTODIAN - ROTH IRA
FBO VINCENT ANTHONY DEMARTIS
15 REYNOLDS PL
GREENWICH, CT 06831-5111

FMTC CUSTODIAN - ROTH IRA
FBO RICHARD STEVEN CUMMINGS
1355 HEWLETT DR
ROSSVILLE, TN 38066-3625

FMTC CUSTODIAN - ROTH IRA
FBO KEITH ANTONIO BUSH
356 SILK ST
LAWNSIDE, NJ 08045-1665

FMTC CUSTODIAN - ROTH IRA
FBO JESSICA ROBYN BROWN
3862 CALLE VISTA DR
MEDFORD, OR 97504-9439

FMTC CUSTODIAN - ROTH IRA
FBO RYAN M TIMMER
3934 GLENMORE AVE
CINCINNATI, OH 45211-3510

FMTC CUSTODIAN - ROTH IRA
FBO JAMES VITO ELARDO
293 TENNIS CT
FRANKLIN SQ, NY 11010-3052

FMTC CUSTODIAN - ROTH IRA
FBO ALFRED C SNYDER
923 31ST AVE
SEATTLE, WA 98122-5025

FMTC CUSTODIAN - ROTH IRA
FBO TONY S MOLLE
7 ANNE DR
PEABODY, MA 01960

FMTC CUSTODIAN - ROTH IRA
FBO DANIEL P RYAN
1 WALKER STREET
WESTBOROUGH, MA 01581-1731

FMTC CUSTODIAN - ROTH IRA
FBO TANISHA N JENNINGS
1746 KALAMAZOO AVE SE
GRAND RAPIDS, MI 49507-2117

FMTC CUSTODIAN - ROTH IRA
FBO AMELIA ELIZABETH OSTROFF
333 1ST ST APT G306
SEAL BEACH, CA 90740-5944

FMTC CUSTODIAN - ROTH IRA
FBO DAVID DAVID SMITH
2998 SUNRISE CIR APT 105
LAKE ORION, MI 48360-2385

FMTC CUSTODIAN - ROTH IRA
FBO BRYAN PERRY
50 W WOODBRIDGE RD
NORTH ANDOVER, MA 01845-3818

FMTC CUSTODIAN - ROTH IRA
FBO GLORIA M STAINBANK
PO BOX 85842
LEXINGTON, SC 29073-0035

FMTC CUSTODIAN - ROTH IRA
FBO REMINGTON J TROLLI
2204 HAYMONT ST
EASTON, PA 18045-2740

FMTC CUSTODIAN - ROTH IRA
FBO DONALD LASHBROOK II
10405 TROTTERS PNTE DR APT 101
LOUISVILLE, KY 40241-1284

FMTC CUSTODIAN - SIMPLE
WILLIAM E RINEHART CPA P A
FBO BRANDON S LAYO
29 TURKEY TRACT PL
KEEDYSVILLE, MD 21756-1318

FMTC CUSTODIAN - SIMPLE
KERWIN CORP DBA SWANSONS NURSE
FBO ERICH BYRON NORDSTROM
3403 63RD AVE SW
SEATTLE, WA 98116-2712

FMTC CUSTODIAN - SIMPLE
PRO METALS LLC
FBO ANTHONY MATTHEW KOPCA
702 ARBURY CT
ROMEOVILLE, IL 60446-1098

FMTC TTEE
ORACLE CORPORATION
FBO MARK J LEE
707 MORENO AVE
PALO ALTO, CA 94303-3618

FMTC TTEE
INFOR GLOBAL
FBO FRED D WILLIAMS
805 GRANT AVE
HUDSON, WI 54016-7879

FMTC TTEE
DANAHER 401K PLAN
FBO CARL G CUNNINGHAM
100 RED BARN RD
KINGSLAND, TX 78639-2101

FMTC TTEE
AA PILOTS PLAN
FBO GREGORY B OGBURN
31711 N 164TH ST
SCOTTSDALE, AZ 85262-5911

FMTC TTEE
UNITEDHEALTH 401K
FBO JAMES MICHAEL SHALLOW
1900 NORFIELD RD
SUAMICO, WI 54173-8451

FMTC TTEE
ORACLE CORPORATION
FBO JEFF A EASLAND
4215 26TH ST
SAN FRANCISCO, CA 94131-1836

FMTC TTEE
FLEX 401(K)
FBO MARK D WADEKAMPER
7861 GARFIELD AVE
LONSDALE, MN 55046-3409

FMTC TTEE
ARKEMA INC 401K PLAN
FBO JAMES HIGGINS
4 AMESBURY RD
FALLSINGTON, PA 19054-1130

FMTC TTEE
BRIDGESTONE TESP
FBO COREY T TREMAIN DINKINS
2784 SPIRIT CREEK RD
HEPHZIBAH, GA 30815-7946

FMTC TTEE
FLEX 401(K)
FBO JOHN R STILES
14956 DUNDEE AVE
APPLE VALLEY, MN 55124-7771

FMTC TTEE
NCH 401(K) PLAN
FBO SUSANNE ELDUAYEN
2793 CLIPPER WAY
NAPLES, FL 34104-3383

FMTC TTEE
AA PILOTS PLAN
FBO TUFAIL A KHAN
2218 SEAVER LN
HOFFMAN EST, IL 60169-5008

FMTC TTEE
BRIDGESTONE TESP
FBO LATRAISHA HOLMES
2173 HONORS CIR
GRANITEVILLE, SC 29829-4091

FMTC TTEE
UNITED 401(K) PLAN
FBO ROBERT T HIRSCHBERGER
15175 PERDIDO DR
ORLANDO, FL 32828-5219

FMTC TTEE
DELTA PILOTS PLAN
FBO AMERICO M CAIXEIRO
5308 SAVILLE DR NW
ACWORTH, GA 30101-6901

FMTC TTEE
OMNOVA SAVINGS PLAN
FBO JOSEPH E TALBERT
416 LAUREL ST
MINERSVILLE, PA 17954-1539

FMTC TTEE
SAMSUNG 401(K) SAS
FBO STEPHEN RIDGWAY
2601 SCOFIELD RIDGE PKWY #1033
AUSTIN, TX 78727-6329

FORD  HOLBROOK &
JAN S HOLBROOK JTWROS
2440 DAYBREAKER DR
PARK CITY, UT 84098-5800

FPT CO CUST HSA
FBO BRADLEY PARTIN
209 W COOK RD
MANSFIELD, OH 44907-2405

FPT CO CUST HSA
FBO KEVIN L OCHSNER
10281 BETHEL RD
OLIVE BRANCH, MS 38654-8880

FRANCIS B FOGLIO
327 STAGECOACH RD
MARMORA, NJ 08223

FRANCIS M GILLESPIE JR ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
12 OLD ROUTE 17K
MONTGOMERY, NY 12549-1931

FRANCISCA A MADERA
4421 WINRUN CT
SAINT CLOUD, FL 34772-7759

FRANCISCO NAVARRO III
13868 WAYLAND GROVE CT
POWAY, CA 92064-4039

FRANCO GESUALDO DIMARIA
2812 WEST 15 STREET
BROOKLYN, NY 11224

FRANCOIS D O'LEARY
7053 GOLDEN EAGLE DR
LOVES PARK, IL 61111-5386

FRANK A FEDELE
945 LOWER BRIDGE DR APT 31
FAYETTEVILLE, NC 28303-0856

FRANK CHAN
2632 WORKMAN ST
LOS ANGELES, CA 90031-2329

FRANK EDWARD MASTERJOHN &
JANET REED MASTERJOHN  JTWROS
3610 160TH ST E
ROSEMOUNT, MN 55068

FRANK H WU
253 LOIS CIR
LOUISVILLE, CO 80027

FRANK J FERRETTI
ROTH IRA ETRADE CUSTODIAN
1776 PHENIX AVE
CRANSTON, RI 02921-1258

FRANK J RODRIGUEZ &
AMBER J RODRIGUEZ JTWROS
3871 W 37TH PL
YUMA, AZ 85365-7964

FRANK JOSEPH GALUPPO &
THERESA ANN GUNNELL JT TEN
150 S BEACHWOOD DR
BURBANK, CA 91506

FRANK JOSEPH SIMMONS
35 STATESMAN STREET
BABYLON, NY 11702

FRANK LARSON SR
TOD
9334 LITZSINGER RD
SAINT LOUIS, MO 63144-2128

FRANK MESSINA &
CATHLEEN NEUMAN & SCOTT NEUMANN
JT T
11493 BRIARCLIFF DR
WARREN, MI 48093

FRANK MORGAN CONNELL III
2935 DENTON VALLEY RD
BRISTOL, TN 37620-1016

FRANK PIZZURRO
301 SARATOGA DR
UNIONTOWN, PA 15401

FRANK S WHITEHEAD &
SHARON L WHITEHEAD JTWROS
2629 KENSINGTON DR
DULUTH, GA 30096-3629

FRANK S WHITEHEAD ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
2629 KENSINGTON DR
DULUTH, GA 30096-3629

FRANK WHITEHEAD & SHARON
WHITEHEAD
JT TEN
2629 KENSINGTON DRIVE
DULUTH, GA 30096

FRED BAGINSKI TOD
7920 BELMONT AVE
HAMMOND, IN 46324

FRED M DIAZ &
MARYELLEN G DIAZ JT TEN
533 FERNSHAW
LA VERNE, CA 91750

FRED M MCEUEN SR SR
ROTH IRA E*TRADE CUSTODIAN
3837 S 67TH AVE
PHOENIX, AZ 85043-6516

FRED W KIEL SEP IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
702 GARFIELD ST
HARVARD, IL 60033-2204

FREDERIC V TARASEVICIUS
BREANNE TARASEVICIUS
2403 FRAZHO RD
WARREN, MI 48091-3750

FREDERICK K ALLOTEY
241 RHAPSODY RUN
E STROUDSBURG, PA 18301-8079

FREDERICK M ISAACSON
1451 GREEN HILL BLVD
BRENTWOOD, TN 37027-7492

FREDRIC CLIFFORD UNDERWOOD II
11 JACKSONIA ST
PITTSBURGH, PA 15212

FREDRICK ALLEN BRADLEY
3870 6TH AVE SE
NAPLES, FL 34117

FRIEDBERT JOSEPH
132 B SPARROW DRIVE
ROYAL PLM BCH, FL 33411-5010

GABRIEL ANDREW FULTON IRA TD
AMERITRADE CLEARING  CUSTODIAN
15806 WOODGROVE RD
PURCELLVILLE, VA 20132-2528

GABRIEL M LOCKLEAR
ROTH IRA E*TRADE CUSTODIAN
2114 MORGAN J RD
SHANNON, NC 28386-6282

GABRIEL SCOTT LUBOFF ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
11550 TOPA VISTA RD
SANTA PAULA, CA 93060-9551

GABRIELA DUMITRAN
220 MARCOU RD
ONALASKA, WI 54650-8722

GABRIELLE WILLIAMSON
10 CAFARO CIR
SACRAMENTO, CA 95834-1036

GAGAN KAUR GILL
9131 PRAIRIE CROSSING DR
FRANKSVILLE, WI 53126-9377

GAIL T BRESSLER & RYAN C
MCDERMOTT
JT TEN
28 WOODLAND RD
DENVILLE, NJ 07834-1723

GAIRO SOTO
25 MOUNTAIN TRAIL CT SW
CARTERSVILLE, GA 30120-5673

GALEN M VICKNAIR
17715 PECAN SHADOWS DR
BATON ROUGE, LA 70810-6586

GANGARAM RASA &
YAMUNA  GANGADHARAM JT TEN
1004 WEDGEWOOD DR
MOUNT VERNON, OH 43050-9121

GARRETT A. FENTON &
JESSICA A FENTON JTWROS
5154 150TH PL SE
BELLEVUE, WA 98006-3542

GARRETT RYAN PARKHURST
54 ABI LN
ARDMORE, OK 73401-5067

GARRETT THOMAS JOHNSON
6738 VARN RD
PLANT CITY, FL 33565-7379

GARRY W MCLEARY
1190 RAINBOW DR
SILVER SPRING, MD 20905-4124

GARY A RANDLES
5814 GREENVIEW
OAKWOOD HILLS, IL 60013

GARY C CAPONE
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
259 LATHROP ST
SOUTH HADLEY, MA 01075

GARY C DELLOMO
7941 US HIGHWAY 1
LOT 18
VERO BEACH, FL 32967-5669

GARY L WARREN
872 DANTE CT
WEST DEPTFORD, NJ 08051-2054

GARY M BOHN
43W318 CREEKSIDE CT
SAINT CHARLES, IL 60175-8601

GARY M RIZZIO
20992 N LAUREL DR
DEER PARK, IL 60010-6703

GARY M ROBERTS
IRA E*TRADE CUSTODIAN
72 TINDALL RD
MIDDLETOWN, NJ 07748-2700

GARY P LUND &
SANDRA G LUND JT TEN
1776 DUGAN RD
OLEAN, NY 14760

GARY R GREEN ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
8724 E EDGEWOOD AVE
INDIANAPOLIS, IN 46239

GARY R SOBIEK
IRA COR CLEARING CUST
5104 WEST BYRON
CHICAGO, IL 60641-2621

GARY RAYMOND SPINKS TTEE
U/A DTD 02/15/2001
BY GARY RAYMOND SPINKS
307 GRAND AVE
SCOTT CITY, MO 63780-2010

GARY REVERS
3336 N. LAKEWOOD AVE. #1
CHICAGO, IL 60657

GARY STANLEY FARR &
BETTY JEAMES FARR JT TEN
3321 BUEHLER CT
OLNEY, MD 20832

GARY W FLEMING &
TERRY FLEMING JTWROS
42 CLARENDON CT
METUCHEN, NJ 08840-1505

GARY W HARTZKE TTEE
U/A DTD 03/01/2006
GARY & PATRICIA HARTZKE LIV TR
5107 FLAMETREE CT
ST LOUIS, MO 63129-2415

GEETA BHATT
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1260 PROMONTORY LANE
MARIETTA, GA 30062

GENA M HAYES
3835 34TH AVE W APT 6
SEATTLE, WA 98199-1646

GENE ANN NEWCOMER OR HER
SUCCESSOR AS TTEE FBO GENE ANN
NEWCOMER REV TR UAD 3/24/99
2424 W. 71ST STREET
PRAIRIE VILLAGE, KS 66208-2756

GENERALI BROTHERS LLC
MONEY PURCHASE PLAN QRP
DOMINIC L. GENERALI  TTEE
61 ROUTE 37
NEW FAIRFIELD, CT 06812

GENEVIEVE GOLD
1 WOOLEYS LANE
GREAT NECK, NY 11023

GEORGE ALAN OSBORNE
TD AMERITRADE CLEARING CUSTODIAN
705 MARINA PARK DR SE
HUNTSVILLE, AL 35803

GEORGE ALAN OSBORNE TOD
705 MARINA PARK DR SE
HUNTSVILLE, AL 35803

GEORGE ALBERT FOX
223 GOVERNORS WAY
SAME
BRENTWOOD, TN 37027

GEORGE E POLAK &
CHRISTINE K POLAK JT TEN
648 W GLADYS AVE
ELMHURST, IL 60126

GEORGE FRANK MITCHELL
57 SYLVAN WAY
TUXEDO PARK, NY 10987-3522

GEORGE G WIEDLIN
MELROSE PARK IL  60164-2010
1630 MANNHEIM APT 2
WESTCHESTER, IL 60154-4319

GEORGE H LOWER
625  E  1355  S
SPRINGVILLE, UT 84663

GEORGE J GIZELIS
593 PINE ST
WEYMOUTH, MA 02190-3237

GEORGE JOSEPH OUELLETTE
443 PIERCE RUN
NEWARK, DE 19702

GEORGE JOSEPH SELVESTRA JR
ARLYNE ELSIE SELVESTRA
31208 EASTWOOD DR
PEQUOT LAKES, MN 56472-3116

GEORGE L LEONAKIS
SEP IRA E*TRADE CUSTODIAN
PO BOX 4418
CARSON CITY, NV 89702-4418

GEORGE M HARVEY
598 PADDLEBROOK DR
DANVILLE, IN 46122

GEORGE M STERMER AS CUST FOR MALI
LOUISE STERMER UTMA WA \
902 W FULTON ST
SEATTLE, WA 98119-2241

GEORGE MATTHEW STERMER
902 W FULTON ST
SEATTLE, WA 98119

GEORGE PAPACALOS
TOD ACCOUNT
6312 E. VISTA ST
LONG BEACH, CA 90803

GEORGE S HURTUK
TOD
2924 ALGONQUIN DR
POLAND, OH 44514

GEORGE STRUVE
958 COUNTY ROAD 42400
PARIS, TX 75462

GEORGE V WEISERT JR
166 REDBONE CT
WILLISTON, SC 29853-4925

GEORGE W SCHANTZ
104 E COLLEGE ST
MOUNT OLIVE, NC 28365-1413

GEORGENE JONES TOD
2520 NOTTINGHAM DR
SAVANNAH, GA 31406

GEORGETTE MILDRED STRUTZ TTEE
WILLIAM R STRUTZ LIVING TRUST
5821 CLOVER DR
LISLE, IL 60532

GERALD BULINSKI
2756 CULLENS CT
OCOEE, FL 34761

GERALD BULINSKI ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
2756 CULLENS CT
OCOEE, FL 34761-9109

GERALD D MILLER ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
152 DEER PARK DR
GENESEO, IL 61254

GERALD DEAN LARGE
62197 JIG RD
MONTROSE, CO 81401-8212

GERALD FRANK MILLER JR
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
117 RUE LES BOIS
MADISONVILLE, LA 70447

GERALD H LEAVITT
DESIGNATED BENE PLAN/TOD
11480 TOPA VISTA ROAD
SANTA PAULA, CA 93060

GERALD H LEAVITT
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
11480 TOPA VISTA ROAD
SANTA PAULA, CA 93060

GERALD HAMMOND MARSH & VICKI
LYNN
MARSH JT TEN
2364 S WALNUT ST
WICHITA, KS 67213-4231

GERALD J LLOYD
21603 ROBERTS CEMETERY RD
HOCKLEY, TX 77447-7596

GERALD KERKHOFF
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
800 SUE STREET
LITTLE CHUTE, WI 54140

GERALD MANOWITZ
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
2711 LAKE RIDGE LANE
WESTON, FL 33332

GERALD N SAGEN
10880 HIGHWAY 67 SPC 60
LAKESIDE, CA 92040

GERALD S RINDLER
215 W 90TH ST APT 11B
NEW YORK, NY 10024-1225

GERALD TEMPLE
5207 ORKNEY CT
NEWARK, CA 94560

GERALD TEMPLE &
CANDACE MARIE TEMPLE JT TEN
5207 ORKNEY CT
NEWARK, CA 94560

GERALDINE ANN RASHIDI ROLLOVER
IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
2212 PEBBLE BEACH TRL
OXNARD, CA 93036

GERALDINE K GRABER
IRA
TD AMERITRADE CLEARING CUSTODIAN
265 WREN CT
LANSDALE, PA 19446-5848

GERARDO E SEALEY
8823 MISSION TOP
SAN ANTONIO, TX 78223-4746

GERARDO PLASENCIA
12833 WALTHAM ST
BALDWIN PARK, CA 91706

GINA GONNELLA BARTZ
24 STANFORD AVE
COLONIA, NJ 07067-2915

GINA L MARHOLZ
4527 GREYEDGE DR
VIRGINIA BEACH, VA 23462-7247

GINNY FOX HOERNER
DESIGNATED BENE PLAN/TOD
26880 WEDGEWOOD DR APT 205
BONITA SPRINGS, FL 34134

GISELA A CONNELLY TR FBO
GISELA A CONNELLY FAMILY TRUST
UA 10 10 01
20435 STARSHINE RD
WALNUT, CA 91789

GIULIO MANCUSO &
ZORAIDA GRILLO-MANCUSO JTWROS
6624 16TH AVENUE
BROOKLYN, NY 11204-4201

GIUSEPPE GAUDESI
23 MEAGAN LOOP
STATEN ISLAND, NY 10307-1163

GLEN CHAFFEE ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
206 ESSEX CT
SEVEN FIELDS, PA 16046

GLEN P DAVIS &
CONNIE S DAVIS JT TEN
1101 ROPER MOUNTAIN RD APT 325
GREENVILLE, SC 29615-4719

GLEN PARKER
11947 SO PINECREEK
ORLAND PARK, IL 604677195

GLEN R BROWN &
ANITA L BROWN JT TEN
39348 PINE ST
PEARL RIVER, LA 70452

GLENDA YVETTE BEATTY-GRAHAM
301 SUMMERSWEET CT
BLYTHEWOOD, SC 29016-7643

GLENN LOVING ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
4237 GARIBALDI PL
PLEASANTON, CA 94566-7550

GLENN STEPHENSON
TOD REGISTRATION
910 VINE ST
RENO, NV 89503-2848

GLORIA A THOMAS
14010 ARNETTE PLACE
CHARLOTTE HALL, MD 20622-4400

GLORIA J RICE IRA
TD AMERITRADE CLEARING CUSTODIAN
3440 MOCK ORANGE CT S
SALEM, OR 97302

GLORIA SUE BECK ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
7183 MILL WAY
TUSCALOOSA, AL 35405

GLYNIS L PHILLIPS
39 KIRK DR
SPRINGFIELD, MA 011091437

GOLDEN OCEAN SUPERNOVA  LP
ATTN: RANDALL TSE
1065 LORINDA LN
LAFAYETTE, CA 94549-2728

GORDON GUENTHER IRA
TD AMERITRADE CLEARING CUSTODIAN
5950 W MISSOURI AVE 21
GLENDALE, AZ 85301

GOUTHAM R KIRIKERA &
ANANTA KIRIKERA JTWROS
35 MILLER STREET
FRANKLIN, MA 02038-1107

GRADY MILLER
4010 FOOTHILLS BLVD
SUITE 103 PMB 83
ROSEVILLE, CA 95747-7241

GRANT JOHNSON ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
1291 DONEGAL BAY
WOODBURY, MN 55125

GRANT MAVES
2656 S NORMAN CT
DENVER, CO 80224-2636

GRAYSON BENT B PARKHURST
300 S 24TH ST
CLINTON, OK 73601-3712

GREAT- WEST TRUST CO LLC TTEE
CITY OF AURORA POLICE MPPP
FBO MICHAEL D DZIURGOT
7340 S TEMPE CT
AURORA, CO 80016

GREG A KANGAS
21664 1ST ST
HANCOCK, MI 49930-9408

GREG A KORDELSKI
11 COPELAND DR
BEDFORD, MA 01730-1116

GREG MAXWELL
1937 ARROWHEAD DR NE
ST PETERSBURG, FL 33703

GREG S CHASE
12001 WOODSIDE AVE
APT 77
LAKESIDE, CA 92040-2935

GREG S LOVE
IRA E*TRADE CUSTODIAN
1106 PINE ST UNIT A
MENLO PARK, CA 94025-3481

GREG T NAKAGAWA ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
7902 S GRANDVIEW AVE
TEMPE, AZ 85284

GREG VIECELLI
5455 E HOWELL RD
WEBBERVILLE, MI 48892-9724

GREG W BOLDEA
412 MCKINNEY ST
ESTILL SPGS, TN 37330-3032

GREGG BERNE
6 CHAMPIONS WAY
MANALAPAN, NJ 07726-4245

GREGG HOWARD RISNER
FREDERIEKE M M RISNER
300 W BROADWAY ST
WINNSBORO, TX 75494-2435

GREGG R ARMSTRONG
311 DANUBE DRIVE
APTOS, CA 95003-2810

GREGG WILHELM
4969 COLT LN
MASON, OH 45040

GREGORY A GOINS & SHERRY L GOINS
JT TEN
6161 W MCDOWELL RD APT 2141
PHOENIX, AZ 85035-4896

GREGORY B MINYARD
4713 COBURN CT
CHARLOTTE, NC 28277-2593

GREGORY C SCOTT
806 S EDISON AVE
TAMPA, FL 33606-2919

GREGORY CHARLES MCGHEE
1 PINERIDGE PLACE
JACKSONVILLE, AR 72076-9270

GREGORY G RINI
40 NELDA CT
FORT MEYERS, FL 33912

GREGORY J POWELL
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
109 CYPRESS LAGOON CT
PONTE VEDRA BEACH, FL 32082

GREGORY JOHNSON ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
1208 PARK AVE
GADSDEN, AL 35903-1822

GREGORY KEITH MORROW &
NICOLE M MORROW TENANTS BY
ENTIRETY
460 SUDDUTH AVE
PANAMA CITY, FL 32401-3958

GREGORY M PUGH
AMANDA LEIGH PUGH
30511 OAKVIEW RD
BULVERDE, TX 78163

GREGORY M SMITH
3373 DUNWICK DR
JOHNS ISLAND, SC 29455

GREGORY RALPH SWEENEY IRA
TD AMERITRADE CLEARING CUSTODIAN
4312 SE RIO VISTA ST
PORTLAND, OR 97222

GREGORY S PAULETTE SR
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
787 BROOKHAVEN SPRINGS CT NE
ATLANTA, GA 30342

GREGORY THOMAS GALVANI IRA TD
AMERITRADE CLEARING  CUSTODIAN
2146 ROSEMONT ST
NORTH BELLMORE, NY 11710-1119

GRETCHEN MARY KNAPTON
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
37 MISTY OAK DR
CONCORD, NH 03301

GUADALUPE GERENA  &
SUZANNE GERENA  TEN ENT
13111 ELK RUN RD
BEALETON, VA 22712-7323

GUS L WRIGHT
1452 E GLADWICK ST
CARSON, CA 90746

GUY AUGUSTINE
6021 N DERBIGNY ST
NEW ORLEANS, LA 70117-1917

GUY BULLIS
1911 NELSON STREET
DUPONT, WA 98327-7743

GWENDOLYN CHENNAULT
3472 HOLLOW TREE DR
DECATUR, GA 30034-6313

H ILANA PARKER ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
1 ALDEN RD
EAST ROCKAWAY, NY 11518-1340

HAILING XIE &
HENRY JZ TAN TEN ENT
15728 STRICKLAND CT
CHARLOTTE, NC 28277

HAMID MOSTAFA AZIZI IRA TD
AMERITRADE CLEARING  CUSTODIAN
11615 ALDERHILL TER
SAN DIEGO, CA 92131-3857

HANS ANDERS SELIM
1288 CALLE VIOLETA
THOUSAND OAKS, CA 91360

HANS W LUTKEFEDDER
916 TOPMAST WAY
ANNAPOLIS, MD 21401

HARLINA MANLEY DIAZ
1642 OCEAN STREET
SANTA CRUZ, CA 95060-2800

HAROLD J MARVIN ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
4121 WANDERING LN NE
HICKORY, NC 28601

HAROLD PLATTEBORZE
3044 FORT STANWIX RD
HENDERSON, NV 89052-8510

HAROLD WAYNE FAILE &
MAE M FAILE VIII JT TEN
2240 ROCKY RIVER RD
HEATH SPRINGS, SC 29058

HAROUT B APRAHAMIAN
22 WHISPER DR
WORCESTER, MA 01609-1150

HAROUTIOUN K PAPAZIAN
HAMESDOUHI PAPAZIAN
4814 N CLIFTON AVE
NORRIDGE, IL 60706-2910

HARPEET S DEWAL ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
162 BEDFORD AVE
STATEN ISLAND, NY 10306-3448

HARPREET SINGH DEWAL
162 BEDFORD AVE
STATEN ISLAND, NY 10306-3448

HARRISON DWELLEY
1730 S CLEMENTINE ST
OCEANSIDE, CA 92054-6012

HARRY D WHEELER &
CAROL L WHEELER JT TEN
19551 S TAMIAMI TRL
FORT MYERS, FL 33908

HARRY L SAWYER
DIANNE MARIE SAWYER
4 ALMA RD
BURLINGTON, MA 01803-1606

HARVEY EDWARD SILVER II ROLLOVER
IRA TD AMERITRADE CLEARING
CUSTODIAN
1163 40TH ST
BROOKLYN, NY 112181934

HARVEY K JUNG &
JANET JUNG JT TEN
4719 SW 47TH AVE
PORTLAND, OR 97221

HAZEL M FOLASHADE C/F
CHARLES O FOLASHADE JR UTMA/NV
2846 VIA TERRA ST
HENDERSON, NV 89074-1448

HAZEL OZA
PO BOX 4638
SKOKIE, IL 60076-4638

HEATH SIMMONS
7134 MOUNT HOLLY RD
CHARLOTTE, NC 28214-1758

HEATHER D STICKLIN ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
3264 PICCARD LOOP
NEW PORT RICHEY, FL 34655-3206

HEATHER DESTEFANO
57 MAYFLOWER AVE
SMITHTOWN, NY 11787-3445

HEATHER J POLTROCK
158312 BROOKDALE DR
WAUSAU, WI 54403-5822

HEATHER R MOORE &
FRANKIE F DILUZIO JT/TIC
7516 POWDER RIVER CT
LAS VEGAS, NV 89131-3218

HEIDI A D'ANGELO
5465 MARTHA'S VINEYARD
CLARENCE CENTER, NY 14032-9395

HEIDI BOUCHARD
39 SMITH RD
GOFFSTOWN, NH 03045-1936

HEIDI E ROBERTSON
741 VALLEY DR
BIRMINGHAM, AL 35206-1834

HEIDI SUZANNE BARTOS
16261 VINTAGE DR
PLAINFIELD, IL 60586

HELEN A WALSER
TOD BENES ON FILE
2605 14TH AVE SW
ROCHESTER, MN 55902-1177

HELEN M BIBB
16819 SEPTO ST
NORTH HILLS, CA 91343-1025

HELEN M BIBB C/F
JESSICA M BIBB UTMA/CA
16819 SEPTO ST
NORTH HILLS, CA 91343-1025

HELENA LEE & LEONARD LEDBETTER JT
TEN
36496 ACANTHUS CT
LAKE ELSINORE, CA 92532-2663

HENLIJANI S HALIM
2013 STACEY CT
WEST COVINA, CA 91792-2437

HENRY H MAZAC JR TRUSTEE FBO
HENRY H
U/A 04/24/2006
601 HALLVALE DR
WHITE SETTLEMENT, TX 76108

HENRY HOOMAN HAJIRNIA
1946 SELBY AVE APT 105
LOS ANGELES, CA 90025

HENRY K LYLES C/F
ARIELLE J LYLES UTMA/VA
5735 SPRIGGS MEADOW DR
WOODBRIDGE, VA 22193-6203

HENRY KOSTELECKY &
FRANCES KOSTELECKY TEN ENT
13010 8TH AVE E
TACOMA, WA 98445

HENRY MATHEWS
2628 FLEET AVE
RICHMOND, VA 23228-5136

HENRY S GOTO
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
628 151 PL NE
BELLEVUE, WA 98007

HENRY S GOTO
CHARLES SCHWAB & CO INC CUST
ROTH CONVERSION IRA
628 151 PL NE
BELLEVUE, WA 98007

HERBERT R COLOMA
1547 CLINTONVILLE ST
WHITESTONE, NY 11357

HERZLIA AMRUSSI
DIMONA A GALLI
312 BEACH 108TH ST
ROCKAWAY PARK, NY 11694

HIEN TRAN
5421 N BELL ST
KANSAS CITY, MO 64118-3189

HOA THANH LE
17 SHINNECOCK HILLS DR
ALBANY, NY 12205-3636

HOOFAR K TABARI
244 LAKE CIR
MADISON, MS 39110-6303

HOOTAN TABARI
510 WILLOW CREEK LN
MADISON, MS 39110-7084

HOVIK GROZIAN
1180 FOREST AVE
PASADENA, CA 91103

HOWARD COHEN TTEE
THE COHEN FAM IRRVOC GRANTOR'S
TR  U/A 10/1/18
15324 LKS DELRAY BLVD APT 112
DELRAY BEACH, FL 33484

HOWARD DEE CARY III
2001 HERNDON DR
KILLEEN, TX 76543

HOWARD E SMITH  &
NANCY SMITH JT WROS
45 GOLF ST
N DARTMOUTH, MA 02747-2829

HOWARD GOLDSTEIN
ROTH IRA E*TRADE CUSTODIAN
616 CHERVIL VALLEY DRIVE
LAS VEGAS, NV 89138-2003

HOWARD H KAMPF &
BEATE W KAMPF JTWROS
8651 BASSWOOD RD UNIT 203
EDEN PRAIRIE, MN 55344-4191

HOWARD S COHEN TTEE
U/A DTD 03/27/1995
BY HOWARD S COHEN
45 GREY STONE PATH
DEDHAM, MA 02026-4068

HOWARD TIETZ
W360S10903 NATURE RD
EAGLE, WI 53119-1815

HSA BANK AS CUSTODIAN
HSA BANK
FBO BRENT ULLRICH
2213 LEBARON DR NE
ATLANTA, GA 30345-3867

HSA BANK AS CUSTODIAN
FBO DAVID ALVIN SCHAY
2359 WOODS CHAPEL CV
GERMANTOWN, TN 38139-5337

HUA ZHEN YANG
6477 YELLOWSTONE WAY
LIZELLA, GA 31052

HUBIE R FUNDERBURK
5414 RICHARD AVE
ALEXANDRIA, LA 71302-2638

HUBIE RAY FUNDERBURK
R/O IRA VFTC AS CUSTODIAN
5414 RICHARD AVE
ALEXANDRIA, LA 71302-2638

HUGH HARRELL IV
21410 FALLING ROCK TER
BROADLANDS, VA 20148-4060

HUIMING MAO &
QINGHUA WANG TEN ENT
301 ODESSA WAY
NEWARK, DE 19711

HUNG K PHAM ROTH IRA TD
AMERITRADE I
CUSTODIAN
1460 GREENFIELD LN
PAINESVILLE, OH 44077-6115

HUNG M TRAN
45 POND LN
RANDOLPH, MA 02368-3130

HUNTER M NEVETT
PO BOX 234010
ENCINITAS, CA 92023-4010

HUNTER POWELL
10105 RIDGE MANOR TER UNIT L
DAMASCUS, MD 20872-2071

HYACINTH GORDON
2719 PARK OAK CT
FRESNO, TX 77545-6134

IAN E MCDOUGALD &
LENY S MCDOUGALD JTWROS
44 RAVEN ROCK RD
PIKEVILLE, TN 37367-3620

IBI ISRAEL BROKERAGE &
INVESTMENTS LTD
PO BOX 29161
TEL AVIV 6129101
ISRAEL,

INGRID HENDRICKS TOD
1439 CREEK POINT BLVD
JACKSONVILLE, FL 32218

INGRID JINDRA
ROTH IRA E*TRADE CUSTODIAN
13419 PARADISE VALLEY DR
HOUSTON, TX 77069-2532

INGRID TATE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
225 VERA CRUZ RD
REINHOLDS, PA 17569

INGRID TATE
225 VERA CRUZ RD
REINHOLDS, PA 17569

INTELIFI INC
ATTN: JOUBIN HANAIE PRESIDENT
8730 WILSHIRE BLVD STE 412
BEVERLY HILLS, CA 90211

IRA FBO   JOSEPH P TARALLO III
TRP TRUST CO CUSTODIAN
ROTH ACCOUNT
42 NORTH ST
OLD BRIDGE, NJ 08857-3817

IRA FBO   WILLIAM DOROH
SSB&T CUSTODIAN
ROLLOVER ACCOUNT
101 WREN WAY
NEWARK, DE 19711-8329

IRA FBO   WILLIAM S. GRACE
SSB&T CUSTODIAN
ROTH ACCOUNT
10 ARBORCREST TERR.
MATTAPAN, MA 02126-2555

IRA FBO AZHAGUVEL PERUMAL
TRP TRUST CO CUSTODIAN
ROLLOVER ACCOUNT
10501 STONECREST DR
JOHNSTON, IA 50131-2458

IRA FBO BRADY HELTON
PERSHING LLC AS CUSTODIAN
PO BOX 20878
HOT SPRINGS, AR 71903-0878

IRA FBO CHRISTOPHER C KOKINDA
M&T BANK AS CUSTODIAN
20 PARK CIRCLE
P.O. BOX 523
CONYNGHAM, PA 18219-0523

IRA FBO DENNIS VINCENT
PERSHING LLC AS CUSTODIAN
3993 SUNNYVALE DRIVE
DEFOREST, WI 53532-2762

IRA FBO GARY D MIHALLIK
PERSHING LLC AS CUSTODIAN
8149 YORKSHIRE DR
MENTOR, OH 44060-3847

IRA FBO JASON T STEWART
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
720 DOUGLAS DR
CHERRY HILL, NJ 08034-1638

IRA FBO LISA DRAKE
TRP TRUST CO CUSTODIAN
ROTH ACCOUNT
309 WILLIAMS RD
GLEN BURNIE, MD 21061-2516

IRA FBO MICHELE LANDAU
PERSHING LLC AS CUSTODIAN
2374 FISH AVE
N BELLMORE, NY 11710-3036

IRA FBO PATRICK M KOLENIK
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
1427 PEMBROKE JONES DR
WILMINGTON, NC 28405-5207

IRA FBO REMCO P TEN BRINK
NM WEALTH MGMT CO AS CUSTODIAN
ROLLOVER ACCOUNT
148 CEDAR WOOD DR
LOVELAND, OH 45140

IRA FBO RICHARD J TENEYCK
PERSHING LLC AS CUSTODIAN
1457 SCOTT CENTER ROAD
SUSQUEHANNA, PA 18847-2038

IRA FBO SAMUEL E RILEY
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
12219 POPES HEAD ROAD
FAIRFAX, VA 22030-5813

IRA FBO SHAWN R CARSON
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
1655 RINCON DE AMIGOS
LAS CRUCES, NM 88012-8313

IRA FBO STEVEN C MAIER
PERSHING LLC AS CUSTODIAN
608 16TH ST NW
JAMESTOWN, ND 58401-2257

IRA FBO TAMARA L. FINKS
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
131 MARSHALL TUCKER RD
PAULINE, SC 29374-3215

IRA FBO TERRENCE A BROWN SR.
TRP TRUST CO CUSTODIAN
15852 IRISH AVE
MONKTON, MD 21111-2120

IRA FBO WILLIAM LYMAN
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
353 MARSHALL AVE
BELLWOOD, IL 60104-1427

IRENE BOSCOE ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
10819 ROCHESTER AVE
LOS ANGELES, CA 90024

IRIS EMATA
16260 WILLIAMSTOWNE DR
LATHROP, CA 95330

IRIS J HOWARD ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
3902 CANEHILL AVE
LONG BEACH, CA 90808-2205

IRISH M WEISS
8532 BUENA VISTA AVE
LOS MOLINOS, CA 96055-9557

IRVING SHERMAN
18 TOWER RD
BRISTOL, CT 06010-5913

ISAAC RODRIGUEZ
12061 MICHELANGELO DR
EL PASO, TX 79936-7189

ISABEL C CHANG
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4455 LISA DR
UNION CITY, CA 94587

ISABEL C CHANG
CHARLES SCHWAB & CO INC CUST
4455 LISA DR
UNION CITY, CA 94587

IVA KIRKLAND
2519 MANZANA WAY
SAN DIEGO, CA 92139-4066

IVAN A ORDONEZ
4745 SW 165TH AVE
BEAVERTON, OR 97078-1923

IVAN RICKARD
117 GRANITE DR
STE 1
COBLESKILL, NY 12043-5040

IVY L PARTRIDGE IRA
TD AMERITRADE CLEARING CUSTODIAN
1120 LASAL AVE
MOAB, UT 84532-3146

J COCKBURN & S COCKBURN TTEE
JAMES W & SANDRA D COCKBURN TR
U/A DTD 12/07/2007
34130 ROCKVILLE RD
LOUISBURG, KS 66053

J MARSHALL HORTON
ANGELA MICHELE HORTON
1228 NICHOLSON ST # A
HOUSTON, TX 77008-6756

J MOULIA & A MOULIA TTEE
JOSEPH J MOULIA & ALINE U  MOU
87 WAWONA ST
SAN FRANCISCO, CA 94127

J.P. MORGAN SECURITIES LLC
ATTN: MANAGING AGENT
383 MADISON AVE.
MANHATTAN, NY 10017

JA-MES A WATSON III
634 TEMPO TRAIL DR.
UNIT D
SAINT LOUIS, MO 63141

JACK DONER
12333 TEXAS AVE
APT 7
LOS ANGELES, CA 90025-1988

JACK E LENHART &
BETTY J LENHART JT TEN
2100 MIRACLE DR
CASPER, WY 82609-4610

JACK GALANTE
PO BOX 203
PORT JEFFERSON STATION
NORTHPORT, NY 11768

JACK J MARGUGLIO
20 AMATO LANE
HIGHLAND, NY 12528-2900

JACK L FISHER IRA
TD AMERITRADE CLEARING CUSTODIAN
4543 TOWNSHIP ROAD 400 E
TOULON, IL 61483

JACK MASH
519 SALT ST
SALTSBURG, PA 15681-1125

JACK MITCHELL PENN
127 S BLUFF CREEK CIR
THE WOODLANDS, TX 77382

JACKIE NORRIS POU  &
WILLIAM O POU  III JT WROS
4508 EVANSTON DR
EVANS, GA 30809-3006

JACLYN G LOOSE
IRA E*TRADE CUSTODIAN
21730 IDEAL AVE N
FOREST LAKE, MN 55025-9146

JACLYN G LOOSE
ROTH IRA E*TRADE CUSTODIAN
21730 IDEAL AVE N
FOREST LAKE, MN 55025-9146

JACLYN MARIE DEGIORGIO
145 PRESIDENT ST
BROOKLYN, NY 11231-2805

JACOB A APICELLA
TOD DTD 06/12/2019
416 CLEMENS DR
DILLSBURG, PA 17019-1321

JACOB BOND
21 ALAMOOSOOK RD
HIGHLAND LAKES, NJ 07422-1436

JACOB MARK SOWBY
JAIMI SHAW SOWBY
10068 NE 142ND PL
KIRKLAND, WA 98034-9423

JACOB VEATER
213 SUMMER PL
MOUNT JULIET, TN 37122-3618

JACQUELINE A PENCE
26 E MAIN ST
WALLINGFORD, CT 06492-3942

JACQUELINE C BROWN &
BRADLEY J BROWN JTWROS
4675 N THUNDERHEAD TRL
RIMROCK, AZ 86335-6263

JACQUELINE C BROWN C/F
AIDEN C KOEK UTMA/AZ
4675 N THUNDERHEAD TRL
RIMROCK, AZ 86335-6263

JACQUELINE R CRECIUN &
SUSAN R HENRIQUES JT TEN
210 PINE CREEK RD
KEMPTON, PA 19529-8808

JACQUELINE SIEBERT ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
596 LEGENDS VIEW DR
EUREKA, MO 63025

JACQUES BEAUMONT
1795 ARASH CIR
PORT ORANGE, FL 32128-7293

JADE ALLAN TRAN
6120 OAKDALE AVE
OAKLAND, CA 94605

JAI NARINE-SINGH
25503 148TH AVE
ROSEDALE, NY 11422-2803

JAIPRAKASH SHRIVASTAV
2080 NW THORNCRAFT DRIVE
APT 1124
HILLSBORO, OR 97124-9035

JAIRO A CALLE &
GLORIA MARIA CALLE JT TEN
5046 MARINA CIR
BOCA RATON, FL 33486-8553

JAKE BISCHOFF
640 S FOREST DR
CASPER, WY 82609-2728

JAMAR A DOSSMAN
5610 SIROCCO LANE
UNIT 47
SAN DIEGO, CA 92120-2743

JAMAR C JOHNSON
23241 NORWOOD ST
OAK PARK, MI 48237-2282

JAMES A & VICTORIA L WILLIS REV
TRST 1 FBO VICTORIA UAD 08/04/98
VICTORIA L WILLIS TTEE
2856 FALLBROOK LN
SAN DIEGO, CA 92117-6732

JAMES A EDWARDS &
JANET E EDWARDS JT TEN
673 WASHINGTON DR
JONESBORO, GA 30238-8521

JAMES A GOODCHILD
1559 BEECHNUT CIR
MAPLE GLEN, PA 19002-2833

JAMES A MIERS
9265 176TH AVE NW
ANOKA, MN 55303-3155

JAMES A PRUSSACK JR
811 N VULCAN AVE
ENCINITAS, CA 92024-2138

JAMES ASMUSSEN
46725 PEACH TREE ST
TEMECULA, CA 92592-3372

JAMES B IRVING
10 ASH ST
AMESBURY, MA 01913-3807

JAMES B IRVING
IRA E*TRADE CUSTODIAN
10 ASH ST
AMESBURY, MA 01913-3807

JAMES BAKER
3521 EGAN RD
CHESTERFIELD, VA 23832-8306

JAMES BART WILLIAMS
10700 COLIMA RD UNIT 910
WHITTIER, CA 90604

JAMES BENNETT
2425 COBBLE CT
STATE COLLEGE, PA 16803

JAMES BROOKS
4752 EDENWOOD DR
FORT WORTH, TX 76123

JAMES BRYAN ANDREWS SR. (BENE)
292 GLADE VIEW COURT
WINSTON SALEM, NC 27101-1179

JAMES C CONNORS
R/O IRA E*TRADE CUSTODIAN
14501 BIRCH ST
OVERLAND PARK, KS 66224-3743

JAMES C CZIRR
4908 S ASHTON CT
SPOKANE, WA 99223-8606

JAMES C JACKSON
PO BOX 5832
AUSTIN, TX 78763-5832

JAMES C JULIAN
LYNN MARIE JULIAN
4517 BRENT WOOD DR
BELMONT, NC 28012

JAMES C THOMPSON
245 GUNDRY DR
FALLS CHURCH, VA 22046

JAMES D CESARIO
20 D CARNATION CIR
READING  MA  01867
READING, MA 01867

JAMES D FLANIGAN
5331 HAZEL RD
EDWARDSVILLE, IL 62025-4637

JAMES D HEARD
IRA E*TRADE CUSTODIAN
1103 SALLIE SUE DR
MARSHALL, TX 75672-2453

JAMES D HIGH
IRA E*TRADE CUSTODIAN
3943 LIZ CIR
DOYLESTOWN, PA 18902-6233

JAMES D LANE
TERESA A LANE
4657 NE COUNTY ROAD 14003
MONTROSE, MO 64770

JAMES D LARSON
IRA E*TRADE CUSTODIAN
6939 E PARKWAY NORTE
MESA, AZ 85212-3608

JAMES DITTY
TOD
300 BUFFALO HILLS LN APT 106
BRAINERD, MN 56401-4570

JAMES E GRAY &
REBECCA S GRAY JT TEN
9321 HARRIS GLEN DR
CHARLOTTE, NC 28269

JAMES E JONES
3125 RIVEREDGE DR
PORTSMOUTH, VA 23703-4307

JAMES E JOYCE
CHARLES SCHWAB & CO INC CUST
SEP-IRA
12396 FALKIRK DR
FAIRFAX, VA 22033

JAMES E MATERA
8145 156TH AVE
HOWARD BEACH, NY 11414

JAMES E RICHARDS JR
2244 REDONDO AVE
SALT LAKE CITY, UT 84108-3208

JAMES E WILCHER
1117 GOLD MINE RD
HARLEM, GA 30814

JAMES E WRIGHT JR &
LORI WRIGHT JT TEN
847 E HELMICK ST
CARSON, CA 90746

JAMES EVAN WEBB
570 HUNT LN
LEBANON, TN 37090-1277

JAMES F GARLAND
P.O. BOX 1670
LARAMIE, WY 82073-1670

JAMES F RICHMOND
403 K ST
WYNNE, AR 72396

JAMES FRANCIS BUSTA AND RITA A
BUSTA
U/A 08/10/2007
7255 GRIMES MILL DR
MOUNTAIN GROVE, MO 65711

JAMES FU
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
#7 CAMINO DEL DIABLO
ORINDA, CA 94563

JAMES G WILCOX IRA
TD AMERITRADE CLEARING CUSTODIAN
5539 RIVOLI DR
MACON, GA 31210

JAMES GRAVES
25816 S BELL RD
CHANNAHON, IL 60410-8792

JAMES H BENNETT SR
605 WOODLAND DR
GREENSBORO, NC 27408-7416

JAMES H BLAKE
TOD
10323 POWER DR
CARMEL, IN 46033-4761

JAMES H SHIMMEL &
DOROTHY K SHIMMEL JTWROS
6426 HORSESHOE RD
CLINTON, MD 20735-2533

JAMES HEARD
4578 SOUTH WEST 114TH AVE
APT 102
MIRAMAR, FL 33025-3749

JAMES HOWREY ROTH IRA
TD AMERITRADE CLEARING  CUSTODIAN
11707 W 65TH CIR
ARVADA, CO 80004-2466

JAMES HUMPAL & CANDI HUMPAL JT
TEN
1245 ALEXANDER WAY UNIT 202
NORTH LIBERTY, IA 52317-8909

JAMES J CRAWFORD
318 CRAWFORD RD
OTEGO, NY 13825-3224

JAMES J HORNE
DESIGNATED BENE PLAN/TOD
PO BOX 291025
CHICAGO, IL 60629

JAMES J PHILLIPS
1936 BEVERLY BLVD
BERKLEY, MI 48072-1857

JAMES J ZAPPAVIGNA
8273 SNOW WILLOW CT
CASTLE ROCK, CO 80108

JAMES JASON DAY
R/O IRA VFTC AS CUSTODIAN
172 CAROLINA OAKS DR
FOUNTAIN INN, SC 29644-8506

JAMES KITCHEN
2433 S TURNBERRY AVE
ZACHARY, LA 70791

JAMES L THARRINGTON
3303 ALBEMARLE DR
GREENSBORO, NC 27410-3919

JAMES LASSEN ANDERSEN CUST
DEVIN A ANDERSEN UTMA FL
5307 PENNOCK POINT RD
JUPITER, FL 33458-3447

JAMES LASSEN ANDERSEN CUST
JUSTINE I ANDERSEN UTMA FL
5307 PENNOCK POINT RD
JUPITER, FL 33458-3447

JAMES M KIEFFER &
BARBARA KIEFFER JT TEN
5950 THOMPSON RD
CLARENCE CTR, NY 14032

JAMES M MCCOY
R/O IRA E*TRADE CUSTODIAN
5194 DUNGANNON RD
FAIRFAX, VA 22030-5414

JAMES M WHELAN
3671 FRANKFORT RD
GEORGETOWN, KY 40324-9481

JAMES MCQUADE SEP IRA
TD AMERITRADE CLEARING  CUSTODIAN
151 CORONADO ST
VENTURA, CA 93001-3515

JAMES MILTON URNER
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
2224 PAUL AVE
CLOVIS, CA 93611

JAMES P CHALUPSKY
1073 BARFIELD ST
DANIEL ISLAND, SC 29492

JAMES P MC GOWAN IRA
TD AMERITRADE CLEARING CUSTODIAN
1400 AVION RDG APT 103
ARNOLD, MO 63010-5137

JAMES P SPAGNOLO
1651 RIDGEWOOD DR.
SPARTA, TN 385835911

JAMES P SPAGNOLO ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
1651 RIDGEWOOD DR
SPARTA, TN 38583

JAMES PATTIN WARE TOD
23850 NE 130TH COURT RD
FORT MC COY, FL 32134

JAMES PERNO DBA
ATTN: JAMES PERNO
PO BOX 907
BRICK, NJ 08723-0016

JAMES R BATTENBERG
6712 WOODDALE DR
WATAUGA, TX 76148

JAMES R JOHNSON
4701 NE PACIFIC AVE
VANCOUVER, WA 98663-1820

JAMES R WELLS
327 RARITAN RD
LINDEN, NJ 07036-4814

JAMES R WINEGAR
13 CHAPMAN ST
ROUSES POINT, NY 12979-1301

JAMES RICHARD PACK
2214 RIVERWOOD DR
AUBURN, AL 36830

JAMES RICHARD PACK &
MAMIE KAY PACK JT TEN
2214 RIVERWOOD DR
AUBURN, AL 36830

JAMES RICHARD PACK CUST FOR
MARY GRACE PACK UTNUTMA
UNTIL AGE 25
2214 RIVERWOOD DR
AUBURN, AL 36830

JAMES RICHARD PACK CUST FOR
JOHN CHARLES PACK UTNUTMA
UNTIL AGE 25
2214 RIVERWOOD DR
AUBURN, AL 36830

JAMES S TARAS
5005 VEROSA AVE
MEMPHIS, TN 38117-2075

JAMES SAMS
1100 VIA CHAMISA NE
ALBUQUERQUE, NM 87113-1180

JAMES SARKER
TOD
73 COPLEY ST
STATEN ISLAND, NY 10314-6118

JAMES STOCKFLETH ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
38 PUPPYWOOD TRL
HATTIESBURG, MS 39402-3684

JAMES T ABBATELLO
IRA VFTC AS CUSTODIAN
ROLLOVER ACCOUNT
68 W 17TH ST
DEER PARK, NY 11729-3904

JAMES T MURPHY JR
R/O IRA E*TRADE CUSTODIAN
4704 LEHIGH CT
WOODBRIDGE, VA 22193-4635

JAMES T MURPHY JR
4704 LEHIGH CT
WOODBRIDGE, VA 22193-4635

JAMES T MURRAY
ROTH IRA E*TRADE CUSTODIAN
35 MEMORIAL DR
HOLYOKE, MA 01040-1015

JAMES T RIDENOUR
PO BOX 911
CARENCRO, LA 70520-0911

JAMES T. DAVY &
KATHRYN L. DAVY TRS
811 E MARION ST
ARLINGTON HEIGHTS, IL 60004-4946

JAMES TARTAGLIA
405 EYER LANE
DAVIS, IL 61019

JAMES THOMAS MORGAN
1 VENETIAN BLVD
LINDENHURST, NY 11757-6105

JAMES THOMAS RYAN
142 2ND ST W
KALISPELL, MT 59901

JAMES TRIVELLI
SIMPLE IRA HARRISDIRECT AS CUS
6 LANTERN LANE
NESCONSET, NY 11767-2632

JAMES VITO ELARDO
293 TENNIS CT
FRANKLIN SQ, NY 11010-3052

JAMES W ACKERMAN &
W JEAN ACKERMAN JT TEN
7992 S AINGER RD
OLIVET, MI 49076

JAMES W ACKERMAN IRA ROLLOVER
CHARLES SCHWAB & CO INC CUST
7992 S AINGER RD
OLIVET, MI 49076

JAMES W MCNAMARA
106 HIAWATHA DR
CLARENDON HILLS, IL 60514

JAMES WALKER
14815 CHENAL RD
JARREAU, LA 70749-3506

JAMES WALTER TARGETT (IRA)
WFCS AS CUSTODIAN
50 WOODSTOWN-DARETOWN ROAD
ELMER, NJ 08318-2708

JAMES WHITNEY
2572 BROCKWAY RD
WINSTON, OR 97496-9646

JAMESON C PETTEYS
510 W JAMES ST
MOUNT OLIVE, NC 28365-1507

JAMIE CASCIO
11210 RANCH ROAD 2222
APT 11202
AUSTIN, TX 78730-1009

JAMIE D NIEBLAS
15311 ELMBROOK DR
LA MIRADA, CA 90638-4708

JAMIE KARPA
69 N BOXWOOD ST
HAMPTON, VA 23669-2463

JAMIE MARIE HUTTER
1 TOMS POINT LN APT 17J
UNIT 17J
PORT WASHINGTON, NY 11050-2127

JAMIE RENAE WIELAND
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
2006 TROTTER LN
BLOOMINGTON, IL 61704

JANE DOWNS ROTH IRA TD AMERITRADE
CLEARING  CUSTODIAN
34172 BLUE LANTERN ST
DANA POINT, CA 926292503

JANE F YEATER
105 CAYLEA DR
FLORESVILLE, TX 78114-4812

JANE L WEBBER
374 CLIPPER DR
ATWATER, CA 95301-4744

JANE M RECKER
43 WIMAN AVE
STATEN ISLAND, NY 10308-3254

JANE SCHRAUDENBACH REV TR
JANE SCHRAUDENBACH TTEE
U/A DTD 05/10/2000
14411 OPEN MEADOW CT WEST
CHESTERFIELD, MO 63017-9627

JANET A HORAN
15 CHEVY CT
OAKDALE, NY 11769-1348

JANET B MILLER TTEE
JANET B MILLER REVOCABLE TRUST
U/A DTD 10/20/2016
700 252ND AVE
SPIRIT LAKE, IA 51360

JANET L RADKE
SIMPLE IRA E*TRADE CUSTODIAN
27430 GREENBERRY RD
CORVALLIS, OR 97333-9420

JANET LEE WHITE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
9105 RIDGEFIELD LN
FREDERICK, MD 21701

JANET M MINK &
KIMBERLY A MINK JTWROS
PO BOX 513
RIVERDALE, MD 20738-0513

JANET NIELSEN
R/O IRA E*TRADE CUSTODIAN
6249 VICTORIA DRIVE
OAK FOREST, IL 60452-2748

JANET P WILBORN
R/O IRA E*TRADE CUSTODIAN
2223 TICE CREEK DR APT 1
WALNUT CREEK, CA 94595-5208

JANET REMBERT
18904 64TH AVE APT 1B
FLUSHING, NY 11365-3850

JANICE L SHAFER
1083 BULLS HEAD RD
AMSTERDAM, NY 12010

JANICE LISLE
3412 SAGEHURST DR
DUARTE, CA 91010

JANICE M MEYER TTEE
JANICE M MEYER LIVING TRUST
U/A DTD 08/14/2008
5845 E JULEP ST
MESA, AZ 85205

JANICE MARIE PENN
127 S BLUFF CREEK CIR
SPRING, TX 77382-5773

JANICE R UNDERWOOD-CHUTE
302 TAYLOR ST APT B
BARNESVILLE, GA 30204-1690

JANNETTE L SMITH
6979 PALM CT
131 J
RIVERSIDE, CA 92506-2823

JARED BOUCHEY
4030 26TH AVE NE
OLYMPIA, WA 98506

JARED SMITH ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
5501 COMMANCHE DR
KINGSPORT, TN 37664-4217

JARRETT M KERN
2115 MIVERVA WAY
ANCHORAGE, AK 99515

JARROD LONG
13100 THEODORE ST
MORENO VALLEY, CA 92555-7503

JASON A CARTER
SARAH KRISTIN CARTER
4080 BLUFF RD
HERNANDO, MS 38632-9711

JASON A DERSTLER &
JILL L DERSTLER JTWROS
52 CORTE VIDRIOSA
SAN CLEMENTE, CA 92673-7009

JASON A PETERSON
13237 WHIPPOORWILL CT
SOUTH HAVEN, MN 55382

JASON C VERPLOEGEN
91 CAMPUS DRIVE 2617
MISSOULA, MT 59801-4492

JASON DAVID GABER SEP IRA TD
AMERITRADE CLEARING  CUSTODIAN
28102 142ND PL SE
KENT, WA 98042-7411

JASON DAVID PITTS
PO BOX 4063
CLOVIS, CA 93613-4063

JASON E GOREE
12 HIGHLAND MEADOWS DR
JACKSON, MS 39211-5963

JASON GRAY  &
KYNDRA GRAY  COMMUNITY PROPERTY
4243 N MAROA AVE
FRESNO, CA 93704-3847

JASON HARRIS
1012 PINE MEADOWS GOLF COURSE
ROAD
EUSTIS, FL 32726-6807

JASON HOEKSTRA
923 KALAMAZOO AVE
PETOSKEY, MI 49770-3218

JASON HOEKSTRA ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
923 KALAMAZOO AVE
PETOSKEY, MI 49770

JASON HOEKSTRA TOD
923 KALAMAZOO AVE
PETOSKEY, MI 49770

JASON N STEINFELD
635 LINCOLN BLVD
WESTWOOD, NJ 07675

JASON P RAMER
4250 CHADS PARK DR
POWDER SPRINGS, GA 30127-3571

JASON P WALAS
335 STONY HILL ROAD
WILBRAHAM, MA 01095-1513

JASON PAGE IRA
TD AMERITRADE CLEARING CUSTODIAN
103 INDIAN TRL
SEARCY, AR 72143-5919

JASON R HORMAN
2815 HIGHLAND WOODS RD
IMPERIAL, MO 63052

JASON REHDER
612 4TH ST NE
DILWORTH, MN 56529-1131

JASON SMITH
301 ALCOTT RD
PALESTINE, AR 72372-9125

JASON WITKOSKI
305 ILLINOIS AVE
MC DONALD, OH 44437

JAY FINESILVER
7624 S MADISON CIR
CENTENNIAL, CO 80122-3532

JAY FINESILVER ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
7624 S MADISON CIR
CENTENNIAL, CO 80122-3532

JAY HOLMSTEAD &
SONDRA HOLMSTEAD JT TEN
1112 N 1190 E
AMERICAN FORK, UT 84003

JAY JAKE ALICHANH
1736 TORRID AVE
MODESTO, CA 95358

JAY MICHAEL MIKULSKI IRA
TD AMERITRADE CLEARING CUSTODIAN
17949 S CRYSTAL LAKE DR
MOKENA, IL 60448

JAY R WEST IRA
RAYMOND JAMES & ASSOC INC CSDN
2108 STAR MEADOW CV
GERMANTOWN, TN 38139-5621

JAY RAMON WEST &
SHANDA HEZLEP WEST JT TEN
2108 STAR MEADOW CV
GERMANTOWN, TN 38139

JAYANT H MODI
6967 W CLEVELAND ST
NILES, IL 60714

JAYMES R GILLIS
ROTH IRA E*TRADE CUSTODIAN
D2 LYDON LN APT 4
HALIFAX, MA 02338-1410

JC ARMOTO
1860 PARKVIEW AVE
NORFOLK, VA 23503-2618

JEAN MARAIS ALFRED
144 COCOANUT ST
BRENTWOOD, NY 11717

JEAN ROSS AS TTEE
JEAN ROSS DEC OF TR
DTD 4-1-08
2721 NE 15TH ST
POMPANO BEACH, FL 33062-8261

JEANNE MIKKELSEN
13574 ADMIRAL CT
FORT MYERS, FL 33912

JEANNE NORTHUM
WFCS CUSTODIAN TRAD IRA
9689 VILLARREAL DR
LA GRANGE, CA 95329-9628

JEANNE ST GERMAIN
74 GEORGE ST
CUMBERLAND, RI 02864

JEANNIE A TIMBLIN
428 GREENBRIAR AVE
FOND DU LAC, WI 54935-1834

JEANNINE MARTINES C/F
JOCELYN CHAMETZKY UTMA/NY
3771 SARAH DR
WANTAGH, NY 11793

JEANNINE MARTINES C/F
ALYSSA CHAMETZKY UTMA/NY
3771 SARAH DR
WANTAGH, NY 11793

JEFF A WILLIS
10538 JOHN CARTER CT
LIZTON, IN 46149-9371

JEFF FRYE &
GALE S FRYE JT TEN
16309 N DURBIN DR
SURPRISE, AZ 85374

JEFF HAHN ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
510 W WASHINGTON ST
YORKVILLE, IL 60560

JEFF HOLDEN
201 VENDOLA DR
SAN RAFAEL, CA 94903-2953

JEFF L JENKINS
3157 HWY 64
SUITE 200
EADS, TN 38028-3325

JEFF PETERS & AMY LYNN
SCHMIDT-PETERS JT TEN
676 W 1800 S
PRICE, UT 84501-4422

JEFF R DOWELL
1195 GREEN VISTA CIR
APOPKA, FL 32712-2182

JEFF TOMLINSON AS CUST FOR
NICHOLAS TOMLINSON UTMA OH
6359 HEDGEROW DR
WEST CHESTER, OH 45069-1899

JEFFEREY ROBERT SCHULTZ
1545 JACOB RD APT G4
CORTLANDT MANOR, NY 10567

JEFFERY ALLEN SHAMBLIN
1021 WEBSTER RD
SUMMERSVILLE, WV 26651-1141

JEFFERY L MARTIN &
BROOKE JAE MARTIN TEN ENT
17543 W IVY LN
SURPRISE, AZ 85388

JEFFREY A SCHMELZEL
8022 CHARLESTON
TROY, IL 62294-3632

JEFFREY ALAN WOELKE C/F
ASH ALLAN WOELKE UGMA/MI
3032 SIGNATURE BLVD APT
ANN ARBOR, MI 48103-6911

JEFFREY ANGEL
501 HILLSIDE TER
SOUTH ORANGE, NJ 07079-2906

JEFFREY C GREIG &
LISA E GREIG JT TEN
4953 HIGHLAND DR
WILLOUGHBY, OH 44094

JEFFREY CHARLES STONE
2512 E MARSHALL AVE
PHOENIX, AZ 85016-2829

JEFFREY D MOZENA
CHARLES SCHWAB & CO INC CUST
PO BOX 8054
DES MOINES, IA 50301

JEFFREY D VICORY
2802 SEAPORT DR
LEWISTON, ID 83501-8626

JEFFREY G FORBES &
KATHLEEN D FORBES JTWROS
8237 MICHELLE LN
TINLEY PARK, IL 60477-1298

JEFFREY JEROME FLETCHER TOD
4722 STRAIGHT GUT RD
LAFAYETTE, GA 30728-6754

JEFFREY KAMINSKE &
DEBORAH KAMINSKE JT TEN
480 N RIVER RD
VENICE, FL 34293

JEFFREY KOBYLARZ
R/O IRA E*TRADE CUSTODIAN
61 W 62ND ST APT 14L
NEW YORK, NY 10023-7019

JEFFREY L SKUKAN
PO BOX 585
SAINT CLAIRSVILLE, OH 43950-0585

JEFFREY L SKUKAN AS CUST FOR
HAYLEE ELIZABETH SKUKAN UTMA OH
PO BOX 585
SAINT CLAIRSVILLE, OH 43950-0585

JEFFREY L SKUKAN IRA
TD AMERITRADE CLEARING CUSTODIAN
PO BOX 585
SAINT CLAIRSVILLE, OH 43950-0585

JEFFREY M ADAIR
IRA E*TRADE CUSTODIAN
141 PELHAM DR.
SUITE F 159
COLUMBIA, SC 29209-0601

JEFFREY M ADAIR
ROTH IRA E*TRADE CUSTODIAN
141 PELHAM DR.
SUITE F 159
COLUMBIA, SC 29209-0601

JEFFREY N OKABAYASHI
5930 ETIWANDA AVENUE
UNIT 2
TARZANA, CA 91356-1687

JEFFREY P PIERSON
5513 WHITAKER CIR
LONGVIEW, TX 75605-3029

JEFFREY R MAUSS
4088 KARST ROAD
CARLSBAD, CA 92010-5559

JEFFREY R SCHMIDT
2908 THUNDERBIRD DRIVE
MITCHELL, SD 57301-5113

JEFFREY REVELL
1535 COUNTY ROAD 600 N
TOLONO, IL 61880-9713

JEFFREY RONALD SCHMIDT
2908 THUNDERBIRD DR
MITCHELL, SD 57301

JEFFREY ROSENBERG
SALLY ANNE ROSENBERG
6729 CORSICA DR
MEMPHIS, TN 38120-3406

JEFFREY RYAN BRENNICK
2716 12TH ST APT 2C
ASTORIA, NY 11102-4458

JEFFREY S KIRSCHENMANN
12603 CLAY CREEK CT
BAKERSFIELD, CA 93312

JEFFREY T GARRISON
8528 VIA CONSUELO
EL CAJON, CA 92021

JEFFREY W MCCLURE
1028 1/2 SUNSET POINT ROAD
CLEARWATER, FL 33755-1441

JEM LEE  &
FRANKIE LEE  JT TEN
11235 GOLF LINKS ROAD
OAKLAND, CA 94605-5715

JENA L ENGELBRECHT &
GARY ENGELBRECHT JT TEN
TOD
124  71 1/2 WAY NE
FRIDLEY, MN 55432-3064

JENNA M LO
2847 W 27TH ST
BROOKLYN, NY 11224-2058

JENNIFER D CARTER & ASA A REVELS JT
TEN
PO BOX 372
TIMBER LAKE, SD 57656-0372

JENNIFER DIANNE LUCAS
9868 S CARPENTER AVE
ODESSA, TX 79766-9206

JENNIFER EWING
404 HAMPTON COURT
WEST CHESTER, PA 19380-6116

JENNIFER G WATKINS
504 CRESTDALE DR
CLAYTON, NC 27520-5521

JENNIFER GOLDMAN REVOCABLE TST
UA 05 29 02 JENNIFER GOLDMAN
& SANDY R GOLDMAN TR
6549 LANDINGS CT
BOCA RATON, FL 33496-4078

JENNIFER L CAMARA
2030 ALPHA CT
MANHEIM, PA 17545-9684

JENNIFER L LEVIN
6231 NEWBURY DR
HUNTINGTON BEACH, CA 92647-6533

JENNIFER L MEYER
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
803 RICHARD WAY
WAUNAKEE, WI 53597

JENNIFER L THOMAS
365 DEER CROSSING RD
ST AUGUSTINE, FL 32086-8422

JENNIFER M LAWRENCE &
JEFFERY A LAWRENCE JT TEN
1003 GILLETTE ST
HOUSTON, TX 77019

JENNIFER W KALKA
20550 CHAPIN COURT
POTOMAC FALLS, VA 20165-3536

JENNIFER WATKINS
504 CRESTDALE DR
CLAYTON, NC 27520

JENNIPHER CHASEN
4107 W HURLEY POND RD
WALL TOWNSHIP, NJ 07719-9620

JENNY A KAUFMAN
6691 RAPSON ROAD
HARBOR BEACH, MI 48441

JENNY A KAUFMAN
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
6691 RAPSON ROAD
HARBOR BEACH, MI 48441

JENNY HUOT &
HELIJANI HALIM JTWROS
2013 STACEY CT
WEST COVINA, CA 91792-2437

JEREMIAH D ZIELICKE
ELISE W ZIELICKE
13 S WALBRIDGE AVE
MADISON, WI 53714

JEREMY ADAM CLINE
818 WESTIN CT
CHATTANOOGA, TN 37421-4200

JEREMY D WILLIAMSON
13744 MIDLAND RD
POWAY, CA 92064-4076

JEREMY DION ELLIS
1843 AZURE GROVE CT
MARIETTA, GA 30008-1001

JEREMY J LANCASTER
& LETICIA C LANCASTER JT WROS
8407 SHADYWOOD DR
AMARILLO, TX 79119-5018

JEREMY M BALE ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
4823 W 11TH CT
STILLWATER, OK 74074

JEREMY R NUNES
1005 E WASHINGTON ST
RIVERTON, IL 62561-9525

JEREMY R TYSON
406 N MONROE ST
WATERTOWN, WI 53098-2516

JEREMY YEN
1938 WATLINGTON DR
CHARLOTTE, NC 28270

JEROD L TROUBA
3016 53RD ST
COLUMBUS, NE 68601-8972

JEROME WELDON SCOTT
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
25443 E CONDOR CT
RIO VERDE, AZ 85263

JERRY A KERKAU IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
2640 KITTY HAWK CIR
MIDLAND, MI 48642-4820

JERRY ANDREW PROSE
384 WESTWOOD CIR W
WEST PALM BEACH, FL 33411-4426

JERRY K BRIMNER AS TTEE
JERRY KAY BRIMNER TR
U/A DTD 4-29-09
4955 STATE HIGHWAY 130
CHARLESTON, IL 61920-6622

JERRY L WANG
3256 FLEMINGTON CT
PLEASANTON  CA  94588-3522
PLEASANTON, CA 94588-3522

JERRY LYNN MEADOR &
CONNIE GAYLE MEADOR JT TEN
358 SOUTHWIND CIR
ABILENE, TX 79602

JERRY MICHAEL SMAHAY
410 KING RIDGE DR
COLLIERVILLE, TN 38017-1716

JERRY R CALLOWAY
ROSE J CALLOWAY
8480 W 116TH ST
OVERLAND PARK, KS 66210-2824

JERRY RITCHIE
1322 CLEAR CREEK RD
HAZARD, KY 41701

JERRY T FUJITA
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
17544 SE 55TH ST
BELLEVUE, WA 98006

JERZY CHMIELEWSKI &
MALGORZATA CHMIELEWSKI JT TEN
7167 RIVERSIDE DRIVE
NILES, IL 60714

JESSE ALEXANDER OBRIEN
4309 MOLOKAI DR
AUSTIN, TX 78749-3131

JESSE BLAIR ALLRED TRUSTEE FBO J W
A
U/A 04/03/1980
305 GULLEDGE CEMETARY RD
MOUNT CROGHAN, SC 29727

JESSE KRONER
91 MAIN ST
GLEN GARDNER, NJ 08826-3604

JESSE RICKMON &
MELISSA RICKMON TEN ENT
1321 LELAND CT
YORK, SC 29745

JESSE STILES
5512 E CHEERY LYNN RD
PHOENIX, AZ 85018-6608

JESSE TEDPAHOGO NAPUTI &
ROSE SANNICOLAS NAPUTI JT TEN
4499A BEACON GROVE CIR
FAIRFAX, VA 22033

JESSE WATKINS
316 OAK HAVEN DR
MURRELLS INLT, SC 29576-6618

JESSICA DOMINGUES
1320 BARBARA AVE
UNION, NJ 07083

JESSICA L EDWARDS
4530 MAPLE ST
BELLAIRE, TX 77401-5811

JESSIE DICKENS
5001 W WADLEY AVE APT G313
MIDLAND, TX 79707-5152

JESUS M CARBAJAL &
THERESA G CARBAJAL JTWROS
1654 ATHERTON WAY
SALINAS, CA 93906-3119

JIAN TING LI
256 SAINT NICHOLAS AVE
BROOKLYN, NY 11237-5430

JIE GONG AND HONGYU WANG REV
JIE GONG &
HONGYU WANG TTEES
4466 ROSECLIFF PLACE
SAN DIEGO, CA 92130-8676

JIGNESH PATEL
20145 EASTWAY VILLAGE DR
HUMBLE, TX 77338-2404

JILL E DICKSON
1455 SHERIDAN RD APT 8
KENOSHA, WI 53140-4437

JILL H FEE &
GREGORY S FEE JTWROS
149 REEDS GAP ROAD EAST
NORTHFORD, CT 06472-1122

JIM DEIDEL
14312 WRIGHT WAY
BROOMFIELD, CO 80023-4045

JIM DOUGLAS POUNDS
CHARLES SCHWAB & CO INC CUST
671 GODLEY RD
GRIMESLAND, NC 27837

JIM KOKLAS
7611 BROOKBANK RD
WILLOWBROOK, IL 60527-2314

JIMMY GERARD WURTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
7255 MAYFIELD PADUCAH RD
BOAZ, KY 42027-9501

JIMMY GERARD WURTH ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
7255 MAYFIELD-PADUCAH
BOAZ, KY 42027

JIMMY J SMITH
PO BOX 345
SHELBY, AL 35143

JIMMY L COLEMAN
10524 LORD DR
ST LOUIS, MO 63136-6034

JIN W KIM &
CHONG A KIM JTWROS
4928 SPRINGWOOD CIR
COLUMBUS, GA 31909-2091

JING HONG MAI
6406 16TH AVE
BROOKLYN, NY 11204

JOAN FORTNER REV TRUST
UA 5 4 98
JOAN FORTNER TR
858 E GRANT DR
DES PLAINES, IL 60016

JOAN JOYCE IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
8335 N SANTA MONICA BLVD
FOX POINT, WI 53217

JOAN N JAMES
IRA E*TRADE CUSTODIAN
33 ONEIDA AVE
MOUNT VERNON, NY 10553-1724

JOAN ROACH 2000 REV
SEPARATE PROPERTY TRUST
JOAN B ROACH TTEE
4104 COLDWATER DRIVE
ROCKLIN, CA 95765-5614

JOAN S PETERSON &
JOHN R PETERSON JT TEN
203 W OAK ST
PERRY, FL 32347

JOAN SERRANO
TOD
2348 E 71ST ST
BROOKLYN, NY 11234

JOANNE L PICHASKE
11 RIVER MEADOW DR
HOPE VALLEY, RI 02832-1410

JOANNE LUCIEN
3916 TIDEWOOD RD
MIDDLE RIVER, MD 21220-2356

JOCELYN N WONG
27843 ORMOND AVE
HAYWARD, CA 94544-5019

JODI PERAGALLO
418 BULLET HOLE RD
MAHOPAC, NY 10541-2603

JODICUS W PROSSER &
RUTH A PROSSER JT TEN
1028 HOLLOW VALLEY CT
CASEYVILLE, IL 62232-2838

JODY S GARNER
2406 BERMONDSEY DR
BOWIE, MD 20721-4221

JOE DON KOENIGSEDER & CANDIS S
KOENIGSEDER JT TEN
1540 E STATE HIGHWAY 288
SUBIACO, AR 728659088

JOEL DANIEL PASINSKI TOD
21502 E ALYSSA CT
QUEEN CREEK, AZ 85142

JOEL G GARCIA
ANNA M GARCIA
1620 LAWTON AVE
COLUMBUS, IN 47201-5168

JOEL GREG PETERSON
234 SHAMROCK DR
FLORESVILLE, TX 78114-6733

JOEL M HUPFELD
ROTH IRA E*TRADE CUSTODIAN
4 SOUTH ST
URBANA, IA 52345

JOEL R APPLEBERRY
152 S. MILTON AVE
GLEN ELLYN, IL 60137-6321

JOELLE E DREIER SHEARIN AND
ROBERT SHEARIN JTWROS
1973 LACEY ST
GARDNERVILLE, NV 89410-7896

JOEY P CRAWFORD TR FBO
JOEY P CRAWFORD REVOC LIVING
TRUST
UA MAR 11  1997
8880 LEWIS RD
FARMINGTON, MO 63640

JOHANNA BLOMBERG
1500 BEVILLE RD # 606-219
DAYTONA BEACH, FL 32114-5646

JOHN A DAMIANO
CHARLES SCHWAB & CO INC CUST
SEP-IRA
433 ANNADALE RD
STATEN ISLAND, NY 10312

JOHN A DAMIANO
20 NICOLOSI DR
STATEN ISLAND, NY 10312-5834

JOHN A DAMIANO &
DENISE A KORCHAK JT TEN
433 ANNADALE RD
STATEN ISLAND, NY 10312

JOHN A HARTMANN
PAMELA HARTMANN
172 JACK DELAIGLE RD LOT 52
WAYNESBORO, GA 30830

JOHN A NARDOZZI
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
2939 W SOUSA DR
ANTHEM, AZ 85086

JOHN A PROCHNOW
2306 COUNTY HOME RD
OKOBOJI, IA 51355-2512

JOHN ALVES &
SUSAN ALVES JT TEN
53 CANDLEWOOD DR
AGAWAM, MA 01001-2466

JOHN ANTON &
MARCIA ANTON JT TEN
1405 SWAN DR
FLORISSANT, MO 63031

JOHN AUSTIN &
MARY B AUSTIN JTWROS
803 POTTER DR
KENNETT SQ, PA 19348-1644

JOHN B HEIL
MARJORIE H HEIL
N6288 CREEK RD
FOND DU LAC, WI 54937-7926

JOHN BURKE
8624 STARGAZER DR
MCKINNEY, TX 75070-2135

JOHN C KELLY
255 S RENGSTORFF AVE APT 132
MOUNTAIN VIEW, CA 94040-1701

JOHN C TRIFIRO
234 S FIGUEROA ST APT 1436
LOS ANGELES, CA 90012

JOHN CRUSH CRUSH
3223 W LEDYARD WAY
APTOS CA, CA 95003-3803

JOHN CUMMING MCCARTHY JR
5707 NW 93RD ST
KANSAS CITY, MO 64154-2041

JOHN D ROBERSON
21822 NC 903
ROBERSONVILLE, NC 27871-9209

JOHN E BOMAR JR
IRA
TD AMERITRADE CLEARING CUSTODIAN
100 BAGWELL FARM ROAD
SPARTANBURG, SC 29302

JOHN E EYBERG
2912 ARCHIE DR
EL PASO, TX 79935

JOHN E SCHOFIELD
ROTH IRA E*TRADE CUSTODIAN
77288 LUMBER CREEK BLVD
YULEE, FL 32097-3814

JOHN E STEVENS
4002 COOK FARM RD
JAMESVILLE, NY 13078

JOHN EARL GREEN & WILMA RUTH
GREEN
JT TEN
1553 SCOTT RIDGE RD
BEAVER, WV 258139467

JOHN F DUGAN
8513 INNISFREE DR
SPRINGFIELD, VA 22153-1713

JOHN F KUNZE
622 W 141ST ST APT 6C
NEW YORK, NY 10031-7141

JOHN F MCVEIGH &
ANNE B MCVEIGH JT TEN
611 W 111TH ST APT 28
NEW YORK, NY 10025-1812

JOHN F RECIO
1629 LINCOLNWOOD DR
GLENWOOD SPRINGS, CO 81601-4240

JOHN FRANCISCO CROWNOVER
508 MAIN STREET NE
APT.# 3328
ATLANTA, GA 30324

JOHN G HOPKINS
204 PARK ST
PORTSMOUTH, NH 03801-5033

JOHN GEORGE SAYAGE
4043 SOMERSET AVE
CASTRO VALLEY, CA 94546

JOHN H ABINGTON
9770 LIPSEY CV
GERMANTOWN, TN 38139-8076

JOHN H MEMORY IRA TD AMERITRADE
CLEARING  CUSTODIAN
5112 SUNDERLAND RD
JACKSONVILLE, FL 32210-4032

JOHN HOSE
8116 BRETON CIR
FORT MYERS, FL 33912-4649

JOHN HOTCHKISS
5577 CRESTWOOD DR
KANSAS CITY, MO 64110-2747

JOHN HUTTON ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
8 THE MARSHES
DUXBURY, MA 02332-3832

JOHN I WILLIAMS
4378 LIVORNO AVE
LAS VEGAS, NV 89141-4245

JOHN J GOODLY TOD
6556 COVEVIEW CT
NEW ORLEANS, LA 70126

JOHN J HEMMER JR
& CATHERINE A HEMMER JT WROS
362 MORNING STAR WAY
CASTLE ROCK, CO 80108-9065

JOHN JOSEPH STYPULKOSKI
5 TRAVELERS WAY
BAYVILLE, NJ 08721-1510

JOHN K NEISSER & LINDA A NEISSER JT
TEN
133 SKYVIEW DR
SOUTHBURY, CT 06488-2422

JOHN KNEEBONE &
ELIZABETH A PAGANO JTWROS
187 WASHINGTON AVE
CHATHAM, NJ 07928-1862

JOHN L KARMIRE III
321 FLATROCK LN
HOLLY SPRINGS, NC 27540-7419

JOHN LAWRENCE FORSELL &
LISA JEAN FORSELL JT TEN
1589 PEBBLE CREEK
ROCHESTER, MI 48307

JOHN M BOZEK
& MARTHA A BOZEK
2900 THICKET WILLOW STREET
LAS VEGAS, NV 89135-2034

JOHN M DUPONT  IV AND
LUCY S DUPONT TEN COM
103 EAST LAKESHORE DR
THIBODAUX, LA 70301

JOHN M STONER IRA
TD AMERITRADE CLEARING CUSTODIAN
2312 CALUMET AVE SE
DECATUR, AL 35601

JOHN M WITTERS &
DORIS A WITTERS JT TEN
PO BOX 330
TEN MILE, TN 37880-0330

JOHN MICHAEL GLENN
1246 E HYLAND LAKE DR
SALT LAKE CTY, UT 84121-1615

JOHN MICHAEL RICCIUTI ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
1606 BUTTONWOOD DR
WILLIAMSTOWN, NJ 080941954

JOHN MORGUS & JAMES MORGUS JT TEN
72 HARDY RD
JOHNSON CITY, NY 13790-4012

JOHN MORLEY &
JOY MORLEY JT TEN
10216 CRANE ST
CRANESVILLE, PA 16410

JOHN MOSHER
24 COMPASS LN
WEST HAVEN, CT 06516

JOHN NARDOZZI
2939 W. SOUSA DR
ANTHEM, AZ 85086-1786

JOHN P GOMEZ
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
8154 N PAINTED FEATHER DR
TUCSON, AZ 85743

JOHN P KLUNK
505 WINDY WAY
NEW CUMBERLAND, PA 17070

JOHN P REILLY
IRA R/O ETRADE CUSTODIAN
441 RUNYON AVE
MIDDLESEX, NJ 08846-2228

JOHN P REILLY C/F
CONOR P REILLY UTMA/NJ
441 RUNYON AVE
MIDDLESEX, NJ 08846-2228

JOHN P ROGERS TRUST
UAD 01/04/1996
JOHN P ROGERS TRUST TTEE
674 ELM ST, UNIT 29
LACONIA, NH 03246-2377

JOHN P TEAHAN
147 RANDOLPH AVE
S SAN FRAN, CA 94080-1752

JOHN R ESLICH
5073 LIMERICK AVENUE NW
NORTH CANTON, OH 44720-7438

JOHN R HOLLENBACK &
NANCY A HOLLENBACK JT TEN
133 WILLOW AVE
GREENFIELD TOWNSHIP, PA 18407

JOHN R O'TOOLE JR
CATHY M O'TOOLE
2001 COLOGNE DR
CARROLLTON, TX 75007-2335

JOHN R SMOOT IRA
TD AMERITRADE CLEARING CUSTODIAN
909 ELMHURST RD
SEVERN, MD 21144

JOHN R VIBERG
PATRICIA J VIBERG
53659 DEACON RD
GLENWOOD, IA 51534-6377

JOHN RALPH KOVSKI TTEE
ROSE ANNA KOVSKI FAMILY TRUST
U/A DTD 04/12/2019
1205 SHANNON VALLEY DR
HOUSTON, TX 77077

JOHN S MILLER ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
4901 S WADSWORTH BLVD #5
LITTLETON, CO 80123

JOHN SALVATORE JR ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
233 SHIRLEY RD
ELMER, NJ 08318-2622

JOHN SALVATORE ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
233 SHIRLEY RD
ELMER, NJ 08318-2622

JOHN SEABAUGH
51500 JAMES LAWRENCE PKWY
GRANGER, IN 46530

JOHN SHELTON &
CAROL A SHELTON JT TEN
3518 LACROSSE
BRYANT, AR 72022

JOHN SHELTON AS CUST FOR
ROWDY LEE JESTER UTMA LA
PO BOX 4
MCLEOD, TX 75565-0004

JOHN SIEGEL
719 N MAPLE DR
BEVERLY HILLS, CA 90210-3480

JOHN STEWART
4308 65TH ST
URBANDALE, IA 50322-2816

JOHN TANG
462 CENTURY OAKS WAY
SAN JOSE, CA 95111-1855

JOHN W REED IRA
TD AMERITRADE CLEARING CUSTODIAN
15878 OLD STATE RD
MIDDLEFIELD, OH 44062

JOHN W SMITH
5315 S SANGRE RD
STILLWATER, OK 74074

JOHN WALTER CALVIN
812 W GASCON RD
SAN TAN VALLEY, AZ 85143-4882

JOHN WILLIAM BRENNAN JR
PO BOX 71715
FORT BRAGG, NC 28307-3715

JOHN WITHERS
3547 W PONDEROSA ST
WICHITA, KS 67203-4324

JOHNNA D BELL AND
TAMMY M LEGGETT JTWROS
72 ADAMS ST
CHOCOWINITY, NC 27817-8550

JOLEEN J BAKER &
VICTOR C ESQUILLO
COMM/PROP
2122 GOLDEN GATE DR
TRACY, CA 95377

JON A LUX
7219 RAPIDS RD
LOCKPORT, NY 140949355

JON A LUX ROTH IRA TD AMERITRADE
CLEARING  CUSTODIAN
7219 RAPIDS RD
LOCKPORT, NY 140949355

JON BRICE RUMBLE
CHARLES SCHWAB & CO INC.CUST
ROTH CONVERSION IRA
1139 STRATFORD DR
ENCINITAS, CA 92024

JON LLEWYN SCOTT
2108 HARTFORD RD
HAMPTON, VA 23666

JON M RESTIVO
1 TURKS HEAD PL # 12
PROVIDENCE, RI 02903-2219

JON ROBERT JARVILL
1495 24TH ST NE
SALEM, OR 97301-1548

JON W CUDDEBACK &
MICHELLE M CUDDEBACK JTWROS
13409 133RD AVE NE
KIRKLAND, WA 98034-5542

JON WATSON &
JENNIFER WATSON TEN ENT
190 POSSUM POINT DR
EATONTON, GA 31024-7547

JONATHAN A COOKE ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
PO BOX 7246
JACKSONVILLE, NC 28540-2246

JONATHAN A SHAVER
JILLIAN T SHAVER
20 POND MDW
OSWEGO, NY 13126

JONATHAN B SHAIVITZ
910 N MARTEL AVE APT 104
LOS ANGELES, CA 90046-6654

JONATHAN B WINANS
1861 DEER CROSSING DR
MARYSVILLE, OH 43040

JONATHAN D KOZIN
KAREN M KOZIN TTEE
JONATHAN& KAREN KOZIN IRREV TR
PO BOX 159
FRUITPORT, MI 49415-0159

JONATHAN FONTENOT &
JENNIFER FONTENOT
COMMUNITY PROPERTY
1470 W GUM AVE
EUNICE, LA 70535-4318

JONATHAN GARGER ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
2305 CHINON ST
BAKERSFIELD, CA 93311-2103

JONATHAN J SPRECHER
W297S3061 BOETTCHER RD
WAUKESHA, WI 53188-9205

JONATHAN J THOMPSON
3251 BLUEMONT PARK
HILLIARD, OH 43026-8752

JONATHAN M REICH
541 BRITTANY DR
STATE COLLEGE, PA 16803-1422

JONATHAN MASSO
5325 GOLDEN GOSSAMER ST
LAS VEGAS NV  89149-1235
9840 TOTTENHAM  AVENUE,

JONATHAN MICHAEL SPRECHER
W297S3061 BOETTCHER RD
WAUKESHA, WI 53188-9205

JONATHAN MIKEL YOUNKMAN
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
5227 RESERVE DR
DUBLIN, OH 43017

JONATHAN W PASTORE
1910 E HAGERT ST
UNIT 2
PHILADELPHIA, PA 19125-1209

JONNATHAN E ELLIOTT
6024 E WEST WAY
MYRTLE BEACH, SC 29588-9668

JONNE H NGUYEN
948 ROCKINGHAM RD
BIRMINGHAM, AL 35235

JORDAN A. BATSON
3200 COLGATE AVE
TYLER, TX 75701-7905

JORDAN J MARKER
8314 CHICKASAW WAY
PLAIN CITY, OH 43064

JORDAN WHITE
IRA R/O ETRADE CUSTODIAN
1701 NORTH SPRUCE
KINGMAN, KS 67068-1051

JORGE E SALAZAR
JUAN CARLOS SALAZAR TTEE
6781 TANGLEBERRY LN
MEMPHIS, TN 38119-6716

JORGE VILLAGRANA JR
1335 N BARRANCA AVE APT 11
APT. 11
COVINA, CA 91722-2049

JOSE ALFREDO ALVAREZ
1565 W 54TH ST
HIALEAH, FL 33012-2247

JOSE E BLANCO
13670 DOUBLETREE TRL
WELLINGTON, FL 33414-4017

JOSE JOAQUIN ALMEDO IRA TD
AMERITRADE CLEARING  CUSTODIAN
8031 LAKE DR APT 104
APT 104
DORAL, FL 33166-4689

JOSE M MEDRANO
480 WESTGATE ST
PASADENA, CA 91103-2821

JOSE M RAMIREZ
ROTH IRA E*TRADE CUSTODIAN
4001 PACKARD RIDGE RD
ANTIOCH, CA 94531-8277

JOSEPH A COGLIANO
PO BOX 205
OAK BLUFFS, MA 02557-0205

JOSEPH A ESPINOZA
TOD ET AL
33 SANTA ANA LOOP
PLACITAS, NM 87043

JOSEPH A JEMAL
285 NORWOOD AVE
DEAL, NJ 07723-1038

JOSEPH A LIZZI &
PAULA LIZZI JT TEN
13014 KELVIN AVE
PHILADELPHIA, PA 19116

JOSEPH A SCLAFANI
PO BOX 127
CEDAR, MI 49621-0127

JOSEPH A SOARES &
CYDNEY SOARES JTWROS
2731 WOODBURY CT
NAVARRE, FL 32566-7969

JOSEPH B CIUCCI ROLLOVER IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
5200 DARLINGTON RD
HOLIDAY, FL 34690-4022

JOSEPH CATANIA
38728 S RUNNING ROSES LN
TUCSON, AZ 85739

JOSEPH CIAGLIA &
JULIA CIAGLIA JT TEN
185 AIRSDALE AVE
LONG BRANCH, NJ 07740

JOSEPH D JOHNSON
332 E PHIL ELLENA ST
PHILADELPHIA, PA 19119-1941

JOSEPH D KENNEDY &
XENIA SCHNEIDER JT TEN
1102 SW APACHE DR
SPRINGDALE, AR 72762

JOSEPH DAVID KENNDY
4004 SW FOUR WINDS AVE
BENTONVILLE, AR 72712-4434

JOSEPH DON KOENIGSEDER TOD
1540 EAST STATE HIGHWAY 288
SUBIACO, AR 72865-9088

JOSEPH DUBE &
BARBARA A DUBE JT TEN
1528 BELLE GLADE AVE
SUN CITY CENTER, FL 33573

JOSEPH E DE MELLO &
DOLORES A DE MELLO TR
UA 06/24/2004
17 HOWARD AVE
NORTHFIELD, NH 03276-1612

JOSEPH E MC NALLY
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
3105 HIGHLAND AVE
YOUNGSTOWN, OH 44514

JOSEPH EDWARD BOZZANO
431 FENWICK DR
SUNNYVALE, TX 75182

JOSEPH G DASTI
18 KNOLLWOOD ROAD
WHIPPANY, NJ 07981-1819

JOSEPH G HUNN
EVELYN J HUNN
19909 E 14TH ST N
INDEPENDENCE, MO 64056

JOSEPH J FUSCALDO
93 MILL RD
STAMFORD, CT 06903-1628

JOSEPH J FUSCALDO ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
93 MILL RD
STAMFORD, CT 06903-1628

JOSEPH J LIANG &
DIANA F LIANG JT TEN
5200 BRITTANY DR S APT 409
ST PETERSBURG, FL 33715

JOSEPH JEAN MOULIA
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
87 WAWONA ST
SAN FRANCISCO, CA 94127

JOSEPH JEMAL
285 NORWOOD AVE
DEAL, NJ 07723-1038

JOSEPH L HULLINGS
29326 FALLING WATER DR
SUN CITY, CA 92585

JOSEPH LUCIANO
49 REGENCY CIRCLE
TRUMBULL, CT 06611-1391

JOSEPH M BISCELLI &
LORI L BISCELLI TEN ENT
62 STEERE DR
JOHNSTON, RI 02919

JOSEPH M REED
MELISSA R REED
425 SAWTOOTH CT
KATHLEEN, GA 31047

JOSEPH MARINO JR &
DIANE MARY MARINO JT TEN
22 DONLIN DR
ROCHESTER, NY 14624

JOSEPH MAZMANIAN
43 MCCOMBE DR
DELMAR, NY 12054-9705

JOSEPH MERTES &
MASON V PLACANICA  JT TEN
80 PICKETTS FORGE LN
ACWORTH, GA 30101-4700

JOSEPH OVADIA
2960 NE 207TH ST UNIT 609
MIAMI, FL 33180-1450

JOSEPH PATRICK HEALY
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
2027 SUNBURST WAY
RENO, NV 89509

JOSEPH R BARONE JR
1 MONTGOMERY GLEN DR
WEBSTER, NY 14580

JOSEPH R GALLAGHER
7783 FOX CT
PASADENA, MD 21122

JOSEPH R HOPPER
7806 WATERING PL
LOUISVILLE, KY 40291-2962

JOSEPH ROBERT LANGRIDGE JR &
BEVERLY P LANGRIDGE TEN/COM
122 TINSLEY DR
BELLE CHASSE, LA 70037

JOSEPH S GRASSO D.O. SC SEP IRA
TD AMERITRADE CLEARING  CUSTODIAN
145 FORESTVIEW DR
ELGIN, IL 601207401

JOSEPH S GRASSO IRA TD AMERITRADE
CLEARING  CUSTODIAN
145 FOREST VIEW DR
ELGIN, IL 60120

JOSEPH S GRASSO TOD
TOD
145 FORESTVIEW DR
ELGIN, IL 60120-7401

JOSEPH T KEITH
6048 UPPER AFTON ROAD
WOODBURY, MN 55125-1162

JOSEPH V PETROZOLA JR
1579 VALENCIA RD
NISKAYUNA, NY 12309-4200

JOSEPH W BUCK
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
216 GRANDE DR
MINOOKA, IL 60447

JOSEPH W BUCK
DESIGNATED BENE PLAN/TOD
216 GRANDE DR
MINOOKA, IL 60447

JOSEY SMITH
830 W MAIN ST
GIBSON, GA 30810-4017

JOSH G LEE
1485 55TH AVE
PRINCETON, MN 55371-7104

JOSH LAWRENCE
ROTH IRA E*TRADE CUSTODIAN
1242 CUMBERLAND HEAD ROAD
PLATTSBURGH, NY 12901-6917

JOSH SYTSMA
7261 SE 45TH ST
CARLISLE, IA 50047-9735

JOSHUA A COHEN
R/O IRA E*TRADE CUSTODIAN
3290 19TH AVE SW
NAPLES, FL 34117-6132

JOSHUA B PAUL AND
ALEXANDRA L PAUL JTTEN
187 GOLD STREET
UNIT #1
BOSTON, MA 02127

JOSHUA J GEPFORD
5651 N CRAPO RD
BRECKENRIDGE, MI 48615-9532

JOSHUA J GERNATT &
REBECCA A GERNATT JTWROS
1665 PONTIAC RD
ANGOLA, NY 14006-9527

JOSHUA KULMUS
3816 MONTGOMERY LN
PASCO, WA 99301-6061

JOSHUA LUCK
4629 TYLER
SIOUX CITY, IA 51108-1129

JOSHUA M EDGERLY
256 ELMWOOD CIR
CHESHIRE, CT 06410

JOSHUA SUTTER
432 ONYX DR
MORTON, IL 61550

JOSHUA T GARGUS
6348 SPRING ST
TRUSSVILLE, AL 35173-3814

JOSHUA W TYLER &
STEPHANIE Y TYLER JTWROS
11601 US HIGHWAY 165 E
ENGLAND, AR 72046-8533

JOSIAH J SHUMAN
6701 WHITE WATER CT UNIT 303
GLEN BURNIE, MD 21060

JOUBIN HANAIE
8730 WILSHIRE BLVD STE 412
BEVERLY HILLS, CA 90211

JOWID AZIM MIAZADA
10379 WESTWARD CT
SAN DIEGO, CA 92131-6152

JOY A RHODES IRA
TD AMERITRADE CLEARING CUSTODIAN
11178 HUDSON DR
BROWNING, MO 64630

JOY ISABELLE JAMES
201 IVEY DR
BETHLEHEM, GA 30620-4740

JOY ORLOWSKY &
GERALD R ORLOWSKY JT TEN
4414 FOUR WINDS LANE
NORTHBROOK, IL 60062

JOYCE ANN CHMIELEWSKI- DAVIS
11744 GRAY EAGLE DR
FISHERS, IN 46037-8107

JOYCE CASTLE WELLS
TOD JAMES R LESKO
765 ALLISON ST
LAKEWOOD, CO 80214

JOYCE E MCGEE
IRA VFTC AS CUSTODIAN
SEP ACCOUNT
2430 MARLBOROUGH RD
COLORADO SPRINGS, CO 80909-1341

Joyce G Tyson
8400 Revell Rd
Kenly, NC 27542

JOYCE L TSE
DESIGNATED BENE PLAN/TOD
1065 LORINDA LN
LAFAYETTE, CA 94549

JOYCE L TSE
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
1065 LORINDA LN
LAFAYETTE, CA 94549

JOYCE TSE  DDS A DENTAL
CORPORATION
ATTN: JOYCE TSE
1808 FRANKLIN STREET
OAKLAND, CA 94612

JP MORGAN CHASE BANK  N.A. TTE
SAVINGS PLUS PROGRAM 457
FBO DANIEL AMISTOSO
7201 OLD NAVE CT
SACRAMENTO, CA 95842

JRV SOLUTIONS
ATTN: JAMES CURTIS HARRIS PRES
9722 SHEPHERDS DR
KANSAS CITY, MO 64131

JTS INVESTMENTS INC
ATTN: JASON TAYLOR STRINGHAM PRES
2013 COLINA GRANDE
EL CAJON, CA 92019

JUAN ANTONIO GONZALEZ
3703 N OAKLEY AVE
CHICAGO, IL 60618

JUAN CARLOS SALAZAR
8666 LAKESPUR CV
GERMANTOWN, TN 38138-7342

JUAN CARLOS SCHIANTARELLI
412 BAYVIEW AVE
MILLBRAE, CA 94030

JUAN MIGUEL OLAZAGASTI
3768 STONY POINT RD
CHARLOTTESVILLE, VA 22911-6262

JUAN R GARCIA SR AND
MARLA J GARCIA JTWROS
15231 BEDFORD GLEN DR
CHANNELVIEW, TX 77530-2273

JUANIQUE WEBBER
14006 WEDGEWOOD LAKES CT
PEARLAND, TX 77584-5171

JUANITA H BOOKSH
TOD NAME ON FILE
10 TUDOR GLN
SAN ANTONIO, TX 78257

JUANITA R GAGNARD &
C GAGNARD JT TEN
21807 N 37TH TER
PHOENIX, AZ 85050

JUANITA RODRIGUES
20360 PEACHLAND BLVD
PORT CHARLOTTE, FL 33954

JUDE ANTHONY AUGUSTA
KRISTIN MARIA AUGUSTA
29 OLD STAGE RD
HAMPTON FALLS, NH 03844-2022

JUDITH F TINGLEY
57 CHURCH ST APT 4
BELFAST, ME 04915

JUDITH IRENE LANDIN SEP IRA
TD AMERITRADE CLEARING CUSTODIAN
91 LAZY DAISY DR
BLUFFTON, SC 29909

JUDITH JAMES ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
1455 WOLVERTON AVE
CAMARILLO, CA 93010-3730

JUDY ADAMS ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
436 STONEMEADOW RD
CLARKSVILLE, TN 37043

JUDY L BARUFFALDI
12901 TOURMALINE TER
SILVER SPRING, MD 20904-5349

JUDY WHITE
1430 SUMMERTIME  LN.
1430 SUMMERTIME  LN.
DALLAS, TX 75241

JUKE LAURA LEMAN
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2619 CORONADO DR
FULLERTON, CA 92835

JULIA M CLARKE &
TIMOTHY R WALBERGER JT TEN
5080 PALMER RD
MANLIUS, NY 13104

JULIANA RATH & MARIE JIMENEZ JT
TEN
12 FAIRMOUNT RD
HOLMDEL, NJ 07733-1421

JULIANE VAN NOSTRAND TTEE
JULIANE VAN NOSTRAND REVOCABLE
U/A DTD 06/06/2013
7050 E. SUNRISE DR. #12204
TUCSON, AZ 85750

JULIE ANNE MILLS
1919 W JAY AVE
SPOKANE, WA 99208

JULIE C MAXWELL
UTA CHARLES SCHWAB & CO INC
IRA ROLLOVER DTD 11/16/89
15500 7TH STREET
UNION GROVE, WI 53182

JULIE HOMBERGER TOD
3585 CHIPPEWA RD
LORETTO, MN 55357

JULIO DEHOYOS
13314 BISCAYNE DR APT B
HOMESTEAD, FL 33033-1923

JULIO PEREZ IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
2329 W FARWELL AVE APT 3N
CHICAGO, IL 60645-4761

JUMAANE BENJAMIN
2904 NELSON PLACE SE APT#4
WASHINGTON, DC 20019-7705

JUNE S POWERS
215 E AVENUE D
JEROME, ID 83338-3123

JURI BROCATO
5274 MARAUDER CT
LAS VEGAS, NV 89115-2506

JUSTIN A GHARAVI
596 S COUNTY TRL
NORTH KINGSTOWN, RI 02852-5205

JUSTIN COLLINS
12578 POINTER PL
FISHERS, IN 46038

JUSTIN D MCDONNELL
11 KENNETH AVE
PARLIN, NJ 08859-1828

JUSTIN D NODDLE
4500 DEL MORENO DR
WOODLAND HILLS, CA 91364-4638

JUSTIN D RATHBUN
9175 W MOLLY LN
PEORIA, AZ 85383-5106

JUSTIN HIMENES
6404 62ND ST NW
GIG HARBOR, WA 98335

JUSTIN KELLER
827 W CRESTA LOMA DR
TUCSON, AZ 85704-3705

JUSTIN KUSSOFF
310 MOTTS COVE RD S
ROSLYN, NY 11576

JUSTIN LEE ULIBARRI
1226 N EL CENTRO AVE
APT 2
LOS ANGELES, CA 90038-1731

JUSTIN MARTELL SHIELDS
1411 CANEEL CT
IRVING, TX 75060-4495

JUSTIN S SPARKS
6518 S JEFFERSON ST
SALT LAKE CTY, UT 84107-7800

JUSTIN SUDDATH
IRA E*TRADE CUSTODIAN
25548 EAST FAIR DRIVE
AURORA, CO 80016-6175

JUSTIN W PRUITT
51213 N 298TH LN
WICKENBURG, AZ 85390-1549

JWALANT R VADALIA C/F
ANUJ VADALIA UTMA/NH
143 HIGH RIDGE ROAD
MANCHESTER, NH 03104-3928

K VYROSTEK & T VYROSTEK TTEE
THOMAS A VYROSTEK LIVING TRUST
U/A DTD 11/27/2000
36 WHITE FOX TRL
MARIETTA, SC 29661

KAAREN E MARTIN &
ARGIMIRO H MARTIN JTWROS
1514 BELLEVILLE WAY
SUNNYVALE, CA 94087-3923

KAI QING CAO
544 WAVERLY ST
FRAMINGHAM, MA 01702

KAILASH MANDAL
19515 94TH AVE NE
BOTHELL, WA 98011-2381

KALYANI SANKA
4113 SNAP TURTLE DR
CARY, NC 27519

KARA M WAHL &
CHANTRY J WAHL JTWROS
410 10TH AVE S
CUT BANK, MT 59427-3532

KARAMAERIE RILEY RUBAKER
312 PULASKI MERCER RD
PULASKI, PA 16143-1126

KAREN A TOMPKINS
2 ELMWOOD PARK DR APT 508
STATEN ISLAND, NY 10314-7529

KAREN A TRUNZO &
CHARLES V TRUNZO JTWROS
214 WALNUT DR
EIGHTY FOUR, PA 15330-8626

KAREN ANN BENKOWSKI ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
2615 COASTAL RANGE WAY
LUTZ, FL 33559-7345

KAREN ANN STEPHAN TOD
537 N QUEENS AVE
LINDENHURST, NY 11757

KAREN HAMPTON
5306 JULIET STREET
SPRINGFIELD, VA 22151

KAREN I RYAN &
RICHARD RYAN JTTEN
200 FOX HOLLOW DRIVE #302
MAYFIELD HEIGHTS, OH 44124

KAREN I RYAN CUST FOR
DANIEL A RYAN
UNDER OH  UNIF TRAN TO MIN ACT
200 FOX HOLLOW DR APT 302
MAYFIELD HTS, OH 44124-6100

KAREN L GUBA
1839 RIDGE RD
HINCKLEY, OH 44233

KAREN L HUNEKE
3028 N AVENIDA REPUBLICA DE
CUBA APT 303
TAMPA, FL 33605

KAREN LORAINE WILLIAMS
IRA VFTC AS CUSTODIAN
LAS VEGAS, NV 89149-1601

KAREN MAYER TOD
15439 JOST MAIN ST
FLORISSANT, MO 63034

KAREN S DAVIDSON
1184 OLD BOARDMAN RD
EVERGREEN, NC 28438-9462

KAREN SPINDEL
61 SOUTH STREET UNIT 9
NORTHAMPTON, MA 01060-4029

KAREN V WRIGHT
1434 WASHAKIE CIRLE
OGDEN, UT 84403

KARIN MONIKA CRUZ &
DANIEL RAYMOND CRUZ JT TEN
2573 WOODFIELD WAY
ROSEVILLE, CA 95747

KARIN MONIKA CRUZ ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
2573 WOODFIELD WAY
ROSEVILLE, CA 95747

KARINA G CASERO REVOCABLE TRUS
KARINA G CASERO TTEE
157 MARINE ST, UNIT 201
SAINT AUGUSTINE, FL 32084-5178

KARL E LILLIE &
MELISSA J LILLIE JT TEN
15214 N 7TH DR
PHOENIX, AZ 85023

KARL F MILLER JR TRUSTEE FBO KARL &
U/A 11/04/2010
1127 STONEBROOKE LN
LAKELAND, FL 33803

KARL H CLAUSS
3430 FARM ROAD 275 N
CUMBY, TX 75433-4644

KARL H CLAUSS &
ROXANE B CLAUSS COMM PROP
3430 FARM RD. 275 N
CUMBY, TX 75433-4644

KARL JOESEPH VANNOSTRAND
2706 LONG BOW TRL
AUSTIN, TX 78734

KARL LEE PHILHOWER
GWYNN KAY PHILHOWER
509 PAMLICO RIVER DR
WASHINGTON, NC 27889-9757

KARL N CHRIST
PO BOX 283031
HONOLULU, HI 96828-3031

KAROL GRZEGORZ GRYCZYNSKI IRA TD
AMERITRADE CLEARING  CUSTODIAN
6808 GLEN MEADOW DR
FORT WORTH, TX 76132-3734

KAROL GRZEGORZ GRYCZYNSKI ROTH
IRA
TD AMERITRADE CLEARING  CUSTODIAN
6808 GLEN MEADOW DR
FORT WORTH, TX 76132-3734

KARRI JOYCE NICHOLSON
505 S WALNUT ST
EASTLAND, TX 76448-2642

KATHERINE C DILLON
IRA E*TRADE CUSTODIAN
175 CHEROKEE RD
PINEHURST, NC 28374-9269

KATHERINE D PELHAM
3 CATALPA CT
BALLSTON LAKE, NY 12019-9130

KATHERINE D PELHAM ROLLOVER IRA
TD
AMERITRADE CLEARING  CUSTODIAN
3 CATALPA CT
BALLSTON LAKE, NY 12019-9130

KATHERINE ELAINE DUNN
109 MCCALL DR
COLLIERVILLE, TN 380179776

KATHERINE KERCHEVAL
16539 35TH AVE NE
LAKE FOREST PARK, WA 98155-6605

KATHERINE RINI
11799 GRANITE WOODS LOOP
VENICE, FL 34292-4113

KATHERINE STOCKMAN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
517 DAVIS ST
PARK FOREST, IL 60466

KATHLEEN DECOSMO
9321 ROLLING CIR
SAN ANTONIO, FL 33576-4651

KATHLEEN E LIEBMAN C/F
JACOB M LIEBMAN  UTMA/IL
4630 MACKINAC ST
LK IN THE HLS, IL 60156-1089

KATHLEEN KAY MEYER
3005 17TH PL SE
ROCHESTER, MN 55904-5607

KATHLEEN M SCHAPER
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
3970 EDISON ST.NW
UNIONTOWN, OH 44685

KATHLEEN M SCHAPER
CHARLES SCHWAB & CO INC CUST
SEP-IRA
3970 EDISON ST.NW
UNIONTOWN, OH 44685

KATHLEEN MARIE WERBOWSKI
237 E 54TH ST 4D
NEW YORK, NY 10022

KATHRYN ANN FURST
TOD REGISTRATION
10601 CHALK HILL RD
HEALDSBURG, CA 95448-9517

KATHRYN L KISIEL
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4109 SHARON COMMONS LANE
CHARLOTTE, NC 28210

KATHRYN L NILES
4586 SHISLER RD
CLARENCE, NY 14031-2118

KATHRYN M LAMONICA
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
5712 BRYNWOOD CIR NW
ACWORTH, GA 30101-4583

KATHRYN PRUSSACK IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
1648 VIA LA PLAZA
SAN MARCOS, CA 92078

KATHRYN RILEY &
JOHN S RILEY III JT TEN
TOD
1296 WAGNER RD
VOLANT, PA 16156-2834

KATHRYN STAAB & CHARLES STAAB JR
JT TEN
17 BRADEN DR
MARMORA, NJ 08223-1171

KATHY JO FULLER ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
1107 S SANDUSKY AVE
BUCYRUS, OH 44820-3247

KATIE U SNYDER
ALFRED C SNYDER
923 31ST AVE
SEATTLE, WA 98122-5025

KATIUSCIA POTIER
31 EDSON ST
READVILLE, MA 02136-1950

KAVITHA GANESAN
921 BUTTERNUT ST NW
APT 102
WASHINGTON, DC 20012-2428

KEELEN J HENSON
ROTH IRA E*TRADE CUSTODIAN
3157 CHAPELWOOD LANE
JACKSONVILLE, FL 32216-7132

KEESHA M ERCK
15200 ELM RD
MAPLE GROVE, MN 55311-3900

KEITH KNOWLES AS CUST FOR
KIYA ALEXIS KNOWLES UTMA FL
7604 COLONY PALM DR
BOYNTON BEACH, FL 33436

KEITH KNOWLES AS CUST FOR
KEIANA T KNOWLES UTMA FL
7604 COLONY PALM DR
BOYNTON BEACH, FL 33436

KEITH MATTHEW LARSON
7505 WESTWAY DR
ROWLETT, TX 75089

KELLI A HEIST
2291 AMERICUS BLVD W APT 35
CLEARWATER, FL 33763-2562

KELLY J BREAUX
4650 VEROT SCHOOL RAOD
YOUNGSVILLE, LA 70592-6016

KELLY MICHAEL HAYES &
MAUREEN G HAYES JT TEN
269 SILO LOOP
FAIRHOPE, AL 36532

KELLY SEARS & CHRISTINE SEARS JT
TEN
1425 MEADOW DALE DR
LINCOLN, NE 68505-1940

KELLY T SCOTT
14212 S CANYON VINE CV
DRAPER, UT 840205631

KELVIN STASTNY
1891 DWORACZYK RD
YORKTOWN, TX 78164-5084

KEN A KASPRZYK &
PAT J KASPRZYK JT TEN
3134 FOX RUN DR
KINSTON, NC 28504

KEN D FOSTER C/F
EVAN D DEIMLING UTMA/CA
1345 ENCINITAS BLVD. #11
SAN MARCOS, CA 92078

KEN DIETRICH CASCARELLA
3170 SEWARD DRIVE
EADS, TN 38028

KEN DIETRICH CASCARELLA
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
3170 SEWARD DRIVE
EADS, TN 38028

KEN P ROBINSON
1265 BEACON ST
APT 403
BROOKLINE, MA 02446-5288

KEN WARMATH TOD
8003 GOOSE RIDGE DR. SE
OWENS CROSS ROADS, AL 35763

KENDAL E GRASSO C/F
SAMUEL R CARD UTMA/CA
16099 WHITECAP CIRCLE
FOUNTAIN VALLEY, CA 92708-1843

KENDAL E GRASSO C/F
ERIN E CARD UTMA/CA
16099 WHITECAP CIRCLE
FOUNTAIN VALLEY, CA 92708-1843

KENDRA M SILBERMAN
232 SIERRA VISTA AVE APT 2
MOUNTAIN VIEW, CA 94043-4373

KENDRA SUE LIESTER
640 W 10TH ST
LOVELAND, CO 80537-4623

KENNETH A HEGGIE
2192 PEACH LN SE
SMYRNA, GA 30080-6542

KENNETH A KOWICKI ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
351 LAKE ARROWHEAD RD UNIT 3
MYRTLE BEACH, SC 29572

KENNETH A KOWICKI ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
351 LAKE ARROWHEAD RD
UNIT 3
MYRTLE BEACH, SC 29572-5164

KENNETH A KOWICKI ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
351 LAKE ARROWHEAD RD UNIT 3
MYRTLE BEACH, SC 29572-5164

KENNETH A KOWICKI ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
351 LAKE ARROWHEAD RD
MYRTLE BEACH, SC 29572

KENNETH A KOWICKI ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
351 LAKE ARROWHEAD RD
UNIT 3
MYRTLE BEACH, SC 29572-5164

KENNETH A OTTIS
783 KEENELAND PIKE
LAKE MARY, FL 32746-5908

KENNETH ALLEN SWEENEY
1142 LAKE HOLLOW DR
HAYS, KS 67601

KENNETH ANDERSON
1619 SLOOP DR
ANNAPOLIS, MD 21409-6593

KENNETH C WELGATT
8115 HIGHLAND PLACE
MUNSTER, IN 46321-1503

KENNETH D FOSTER C/F
ELLA MAE DEIMLING  UTMA/CA
1345 ENCINITAS BLVD #115
ENCINITAS, CA 92024-2845

KENNETH D JONES
2154 BRAVOS MANOR LN
FRESNO, TX 77545-1558

KENNETH E ZAJKOWSKI
706 JOLIET ST
DYER, IN 46311-1720

KENNETH EDSON PEDERSEN
1525 JOSEPH CIR
GULF BREEZE, FL 32563-9132

KENNETH G DOLMAN
PO BOX 554
VICTOR, ID 83455-0554

KENNETH G WHITNACK
6724 PECAN AVE
ORANGEVALE, CA 95662

KENNETH GEORGE HEASLEY
DESIGNATED BENE PLAN/TOD
26 FEDERAL AVE
CARNEGIE, PA 15106

KENNETH GREGORY
3009 DANIEL ESTATES LN
DEXTER, GA 31019

KENNETH H HALLER
5501 W SAWGRASS WAY
MUNCIE, IN 47304-5989

KENNETH HASSMAN
14 AUTUMNTIDE DR
LAKEWOOD, NJ 08701

KENNETH I GREEN
5010 AUGUSTA DR
WESTERVILLE, OH 43082

KENNETH J GEER
3750 CLARENDEN RD
APT 14
PHILADELPHIA, PA 19114

KENNETH JAMES LORGREN
141 SEMINOLE LAKES DR
ROYAL PALM BEACH, FL 33411-4211

KENNETH L BAUGHER
1403 PINE PRAIRIE RD
SARASOTA, FL 34240-8301

KENNETH L BAUGHER
TRAD IRA VFTC AS CUSTODIAN
1403 PINE PRAIRIE RD
SARASOTA, FL 34240-8301

KENNETH L BELL
473 SWEETPEA LN
ALTOONA, WI 54720-2171

KENNETH L KIENTZ AND NORMA R
KIENTZ REVOCABLE TRUST
KATHERINE MINCK TTEE
1673 E VIEWSIDE CIR
HIDEOUT, UT 84036-3100

KENNETH L PEYSER
3760 BERENSTAIN DR
SAINT AUGUSTINE, FL 32092-3448

KENNETH MILOSHEVSKY
5040 HOMESTEAD AVE
PENNSAUKEN, NJ 08109-1551

KENNETH MILOSHEVSKY IRA TD
AMERITRADE CLEARING  CUSTODIAN
5040 HOMESTEAD AVE
PENNSAUKEN, NJ 081091551

KENNETH O BAHR &
MARY JANE BAHR JT TEN JTWROS
136 E SCHAPVILLE RD
SCALES MOUND, IL 61075

KENNETH R PLAISANCE SR
163 OLD TUSCULUM RD
ANTIOCH, TN 37013

KENNETH ROEST
435 MISHANNOCK WAY
CHESAPEAKE, VA 23323

KENNETH S LISZEWSKI
1505 BAY VEW DR
SARASOTA, FL 34239

KENNETH TAN
1134 W COLUMBINE AVE
SANTA ANA, CA 92707-3833

KENT J VOILS
213 S CEDAR ST
NOKOMIS, IL 62075

KENT S WITBECK
9512 COUNTRY PATH TRL
MIAMISBURG, OH 45342-7405

KERRY G SCHOENLEBEN AS CUST FOR
GRANT JOSEPH SCHOENLEBEN UTMA OH
6609 COUNTY ROAD 47
WEST LIBERTY, OH 43357

KEVIN AMES ROBBINS
657 N CLARKSON ST
DENVER, CO 80218-3201

KEVIN ARNOLD KARGE
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
10511 STATE ROAD 70
SIREN, WI 54872

KEVIN CLARK &
SHANTAYLE D CLARK JTWROS
1414 SUNRISE DR, SPC 85B
AMARILLO, TX 79104-4333

KEVIN CORDOVA
PO BOX 8631
ASPEN, CO 81612-8631

KEVIN DOMENIC VLCEK
713 E 4TH ST
PORT ANGELES, WA 98362

KEVIN E COLEMAN II
8 VAN RENSSELAER BLVD
ALBANY, NY 12204-1609

KEVIN F SLASINSKI
74 LONG HILL RD
OAKLAND, NJ 07436-2520

KEVIN F. GUSE
7415 S 95TH CT
LINCOLN, NE 68526-9667

KEVIN GUO MA
8002 GOLF GREEN CIR.
HOUSTON, TX 77036

KEVIN J ROBBINS
625 WOODRIDGE CT
ATLANTA, GA 30339-3660

KEVIN JAMES MILLER &
SHARON KAY WESCH JT TEN
1924 CRYSTAL LANE LOOP SE
PUYALLUP, WA 98372

KEVIN JOSEPH KAPS
20703 CLIFF PARK
SAN ANTONIO, TX 78258-4337

KEVIN L MILLER
7053 LAKE RD
ATLANTIC, PA 161112617

KEVIN L WELTY
ROTH IRA E*TRADE CUSTODIAN
4523 BLYTHE RD
COLUMBUS, OH 43224-1140

KEVIN MARTIN AND
KARI L MARTIN JTWROS
541 5TH AVE W
KIRKLAND, WA 98033-4873

KEVIN MATTHEW ELLIOTT TOD
12611 HAMMERSMITH DR
TOMBALL, TX 77377

KEVIN MIN CHUANG
404 MISSION DR
PLEASANTON, CA 94566-7632

KEVIN NELSON LEUNG
JENNY LEUNG
1865 AUGUSTA DR
JAMISON, PA 18929-1085

KEVIN P BURKE
4808 N 24TH ST #324
PHOENIX, AZ 85016-9122

KEVIN P DEROUIN
ANITA L DEROUIN JT TEN TOD
6548 LITTLE FALLS RD
ARLINGTON, VA 22213-1209

KEVIN P EDWARDS IRA
TD AMERITRADE CLEARING CUSTODIAN
265 PYTHIAN AVE
HAWTHORNE, NY 10532

KEVIN W JENKINS
3515 FLAGSTONE ST
WALDORF, MD 20601-4656

KHACHATUR PAPYAN
315 N CEDAR ST APT 4
APT 4
GLENDALE, CA 91206-3718

KICHUN KIM &
CHUNGOK KIM JT TEN
PO BOX 1301
BEAVERTON, OR 97075

KIDS STUFF INC
ATTN: RICHARD FRIED
PO BOX 118
SUGAR LOAF, NY 10981-0118

KIM ATKINSON
IRA E*TRADE CUSTODIAN
371 ELAN VILLAGE LN UNIT 306
SAN JOSE, CA 95134-2508

KIM-MARIE FOSS
154 CROW LN
NEWBURYPORT, MA 01950-3413

KIMBALL CHESLEY TOD
4565 38TH ST N
SAN DIEGO, CA 92116

KIMBERLY A ROBERTS
335 PLAINS RD
WESTFORD, VT 05494-9637

KIMBERLY ANN WHEELER-CA'ZEMBE
18442 SNOWDEN ST
DETROIT, MI 48235-1360

KIMBERLY ANNE MYERS
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
214 HIGH BANKS TRL
ORTONVILLE, MI 48462

KIMBERLY B WILLIAMS
3123 KAINER MEADOWS LN
HOUSTON, TX 77047-6231

KIMBERLY D ADAMS
121 ATTIC CT
WILMINGTON, DE 19808-1137

KIMBERLY D READNOUR AS CUST FOR
CHASE R READNOUR UTMA IL
201 S WALNUT ST
GEORGETOWN, IL 61846-1957

KIMBERLY D SADECKY &
LAWRENCE SADECKY TEN ENT
PO BOX 753
ROEBUCK, SC 29376-0753

KIMBERLY DOWGIALLO
7386 BARGELLO ST
ENGLEWOOD, FL 34224

KIMBERLY FLEMM &
ERIC D FLEMM JTWROS
11855 WATERFORD DR
NORTH HUNTINGDON, PA 15642

KIMBERLY READNOUR
TOD
201 S WALNUT ST
GEORGETOWN, IL 61846-1957

KIMBERLY READNOUR &
DARIN READNOUR JT TEN TOD
201 S WALNUT ST
GEORGETOWN, IL 61846-1957

KIRBY SCOTT ADAMS
260 SYCAMORE GLN
PASADENA, CA 91105-1351

KIRK A CAVALIER SR
7580 CORONADO DR
BUENA PARK, CA 90621-1206

KIRK JULIUS FREY & DIANE FREY JT
TEN
388 STOROZYSYN RD
DERIDDER, LA 70634-7690

KIRSTEN DANA RANDALL
5414 S GREENWOOD AVE UNIT 5
CHICAGO, IL 60615-5133

KODY B KIDD
800 HARRISON ST
MISSOULA, MT 59802-4839

KODY SHADE HARRELL
1750 UNION RD
SARDIS, MS 38666-2914

KOURTNI KOMON RA MULAZIM
6314 S GREENWOOD AVE
CHICAGO, IL 60637

KRIS D LEWALLEN
3725 BUFFALO RD
ONEIDA, TN 37841-7407

KRIS K NAKAGAWA ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
7902 S GRANDVIEW AVE
TEMPE, AZ 85284

KRISTA L POTTS IRA
TD AMERITRADE CLEARING CUSTODIAN
6512 37TH ST E
SARASOTA, FL 34243

KRISTI LYNN HUFFORD ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
4341 VEGA LOOP
SHINGLE SPRINGS, CA 95682

KRISTIN A NEUMANN
297 PARKER AVENUE
CLIFTON NJ  07011-1458
CLIFTON, NJ 07011-1458

KRISTIN FERREIRA & JEFFREY
FERREIRA JT TEN
185 MISS SAMS WAY
HUNTINGTOWN, MD 20639-3312

KRISTIN HOHENSEE
13267 W. PINE ST.
SANDPOINT, ID 83864

KRYSTLE FRANK
460 E LINKERSHIM DR
MERIDIAN, ID 83642-6635

KURT MOHNEY & KELLY MOHNEY JT
TEN
1171 CHENANGO ST
BINGHAMTON, NY 13901

KYLE A KUCZYNSKI
IRA E*TRADE CUSTODIAN
41 HANNAH LN
JASPER, IN 47546-9044

KYLE BRICE KAUTZMAN
784 S CANOSA CT
DENVER, CO 80219-3549

KYLE DAVID POWNALL
149 RIVOLI RIDGE DR
MACON, GA 31210-7429

KYLE E STEVENS IRA TD AMERITRADE
INC
CUSTODIAN
PO BOX 18
KAILUA, HI 96734-0018

KYLE EVAN ALBINI
3421 JEWELL ST
SAN DIEGO, CA 92109-6721

KYLE HARRIS
10 PRIDES POINT WAY
LACONIA, NH 03246-2096

KYLE MCNAIR
17 DOW ST APT 1
1
PORTLAND, ME 04102-3338

KYLE MICHAEL WARNER
CHARLES SCHWAB & CO INC CUST
485 CENTRAL PARK WEST
APT.#3F
NEW YORK, NY 10025

KYLE R HERMANN TOD
633 LAKEFIELD DR
COLUMBIA, IL 62236

KYLE TAYLOR
500 SAVANNAH LN
BOLINGBROOK, IL 60440-5085

L DONDERO-MCCABE &
ROBERT JOHN MC CABE JT TEN
74 JEFFERSON AVE
ISLAND PARK, NY 11558

LAKEAH ALEXANDER
3556 SAMUEL AVE
ROCHESTER HLS, MI 48309-4250

LAKESHA O WILLIAMS C/F
ISAIAH M WILLIAMS UTMA/OH
10187 REGATTA TRL
AURORA, OH 44202-8132

LAMONT H MARTIN
715 ASHFIELD DR
FAYETTEVILLE, NC 28311-2089

LANA B RICHARDSON TTEE
LANA B. RICHARDSON TRUST
U/A DTD 09/26/2017
2412 FOOTHILL BLVD SPC 61
CALISTOGA, CA 94515

LANCE E WALTERS JR
8517 SIDNEY CHERRY GROVE RD
TABOR CITY, NC 28463-8727

LANCE HALL
1933 UPPER RIM ROCK RD
LAGUNA BEACH, CA 92651-2836

LANCE HECK
10362 HEATHER GLEN DRIVE NORTH
JACKSONVILLE, FL 32256-9029

LANDE MA
IRA E*TRADE CUSTODIAN
5 ROCKWOOD RD
PLANDOME, NY 11030-1526

LANDE MA &
MEIXIA LIN JTWROS
5 ROCKWOOD RD
PLANDOME, NY 11030-1526

LARRY D WAITS
1747 S LAKE DR
LEXINGTON      SC 29073-7758
LEXINGTON, SC 29073-7758

LARRY DALE LEDERMANN
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1096 JENKINS LN
HENDERSONVILLE, TN 37075

LARRY DOUGLAS CATT &
ELLEN MARIE CATT
FBO CATT REVOCABLE TRUST
3496 HEATHERWOOD DR
EL CAJON, CA 92019

LARRY J SMITH &
LINDA AVAGNANO-SMITH JT TEN
PLEDGED FBO CSB & ASSIGNS
63 MERILINE AVE
LITTLE FALLS, NJ 07424

LARRY K LEONARD IRA TD AMERITRADE
CLEARING  CUSTODIAN
7024 NEWPORT CT
DUBLIN, CA 945681741

LARRY L HOLLADAY &
JASMINE HOLLADAY JTWROS
16625 SW 99TH CT
MIAMI, FL 33157-3254

LARRY L KLINE
15433 WARWICK DR
OAK FOREST, IL 60452-2029

LARRY MARK PETERSON
1607 WANGLER PL
GALLUP, NM 87301-6009

LARRY ONEIL
943 MCALLISTER ST
GREENVILLE, MS 38701-5808

LARRY SPINA
2722 RICHMOND AVE
DES MOINES, IA 50317

LARRY W BARNES
8701 SKYPARK DRIVE
FORT SMITH, AR 72903-7095

LARRY W WOOD
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
3004 CANTER LN
AUSTIN, TX 78759

LASZLO BODAK
IRA COR CLEARING CUST
215 TWEED BLVD
NYACK, NY 10960-5005

LATRELL GERMANY
5835 LINDENWOOD AVE # 1
SAINT LOUIS, MO 63109-1449

LAURA A OTTEN AS CUST FOR
CHRIS M OTTEN UTMA PA
630 KENILWORTH RD
ARDMORE, PA 19003

LAURA CHIN &
WING P CHIN JT TEN
2720 S PRINCETON AVE
CHICAGO, IL 60616

LAURA L STEVENS
530 CLAY PIT RD
MONTEVALLO, AL 35115-4322

LAURA M ESTEPHAN
407 E MARSHALL ST
ITHACA, NY 14850

LAURA STEPHENSON
16550 E ON AVE
CLIMAX, MI 49034-8705

LAUREN A STOTZ
500 DELAWARE ST APT 5
NEW CASTLE, DE 19720-5049

LAUREN FISHER CASCARELLA
3170  SEWARD DRIVE
EADS, TN 38028

LAURENT SANDER GRILL
633 S BARRINGTON AVE APT 206
LOS ANGELES, CA 90049

LAURETTA E WILLIAMS
4810 OAHU ST
CLINTON, MD 20735

LAURIE ESTEP TR FBO
LAURIE ESTEP FAMILY TRUST
UA APR 15  1999
10940 JEFFREY CT
SAN DIEGO, CA 92126

LAURIE HOPE LIVINGSTON TTEE
LAURIE LIVINGSTON REVOCABLE TR
U/A DTD 11/01/1993
111 SAINT MATTHEWS AVE APT 207
SAN MATEO, CA 94401

LAURIE KAHN BAROUCH IRA TD
AMERITRADE CLEARING  CUSTODIAN
33 HICKORY HILL RD
MONTVALE, NJ 07645

LAURIE MICHELLE DONDERO-MCCABE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
74 JEFFERSON AVE
ISLAND PARK, NY 11558

LAVERNE H HINES TTEE
2003 LAVERNE H  HINES REV. TR
DTD 03-19-03
1007 AZURE COURT
ROSEVILLE, CA 95678

LAWRENCE C ROSSA
15022 S. WOODCREST AVE
HOMER GLEN, IL 60491-8324

LAWRENCE C SIGLER
2764 N IRVINE CT
CORNELIUS, OR 97113-7470

LAWRENCE C TSE
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
1065 LORINDA LN
LAFAYETTE, CA 94549

LAWRENCE F KUNZ &
KENNEDY F KUNZ MD JT TEN
725 BAILEY BROOK CIR
HOOVER, AL 35244

LAWRENCE GRANT GEPHARDT
62 SHADOW WOOD DR
EAST AMHERST, NY 14051-1734

LAWRENCE J EUSTICE
18017 TYDINGS RD
JUSTIN, TX 76247-8706

LAWRENCE J MCHUGH
ROBERTA V MCHUGH TTEE
LAWENCE/ROBERTA MCHUGH RIVTA
12 ELIZABETH CIR
GREENBRAE, CA 94904-3032

LAWRENCE KING
2035WEST28TH STHEET
LOS ANGELES, CA 90018

LAWRENCE P STEWART
1212 N 48TH ST
MESA, AZ 85205-4706

LAWRENCE WAYNE WEIGELT JR
11300 EAGLES GLEN DR
AUSTIN, TX 78732

LEAH ARMSTRONG
3550 CROSSLOUGH TRL
ROSEMOUNT, MN 55068-4764

LEANNE L READER
326 MOSER RD
DANVILLE, PA 17821-6489

LEE A BLOSSOM
5 NORTH SQ, #4
BOSTON, MA 02113-2421

LEE R FERRY &
MARY E FERRY TEN/COM
495 BRICKELL AVE APT 801
MIAMI, FL 33131

LEGENT CLEARING  LLC
ATTN: MANAGING AGENT
9300 UNDERWOOD AVE., #400
OMAHA, NE 68114

LEIGH A SEATON
6359 RAYLENE CT
SIMI VALLEY, CA 93063-4352

LEILA BALDOZ
9548 BLACKLEY ST
TEMPLE CITY, CA 91780-3142

LEJON L ALDEN-BROWN
8608 GANTTCREST DR
AUSTIN, TX 78749-3527

LEKYCIA FULTON
13 HOLLY LN
WESTBURY, NY 11590-4015

LENA C MARTONE
30004 PACIFIC AVENUE
APT 1
VENICE, CA 90291

LENA LIU
2615 DEBBIE CT
JACKSONVILLE, FL 32210-3431

LENA LIU
2615 DEBBIE CT
JACKSONVILLE, FL 32210

LENIE VANB LAWRENCE IRA
TD AMERITRADE CLEARING  CUSTODIAN
10815 CHATHAM RIDGE WAY
SPOTSYLVANIA, VA 22551-4694

LEON H ZIMMER TOD
63 PHILLIPS RD
RENSSELAER, NY 12144

LEONA M GOODMAN TOD
228 N TUNBRIDGE RD
MIDWEST CITY, OK 73130

LEONARD R CIAVARELLA JR
60 VIRGINIA RAIL DR
BETHANY, CT 06524

LEOPOLD WILLIAM MONTGOMERY II
3409 PREMIER DR APT 313
PLANO, TX 75023

LEROY O LUCERO
6504 ROSALIND NE
ALBUQUERQUE, NM 87109-3608

LESIA H COX
6330 VOLUNTEER RESCUE RD
DENTON, NC 27239-9377

LESIA HOGAN COX
6330 VOLUNTEER RESCUE RD
DENTON, NC 27239-9377

LESLIE J FASTEEN
8330 5TH STREET NE
SPRING LAKE PARK, MN 55432-1135

LESLIE K HANLIN ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
9 SPRINGLAKE CT
BALLWIN, MO 63011-3549

LESLIE L GRIFFIN
45718 VICTORIA AVE
LANCASTER, CA 93534-5110

LESLIE R SCHULTZ
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
45625 APACHE RD
INDIAN WELLS, CA 92210

LESVIA D LUCAS
ROTH IRA E*TRADE CUSTODIAN
1124 LOCUST ST
WEST DES MOINES, IA 50265-4433

LESVIA D LUCAS
1124 LOCUST ST
WEST DES MOINES, IA 50265-4433

LET K WONG
TD AMERITRADE CLEARING CUSTODIAN
1137 STONYLAKE CT
SUNNYVALE, CA 94089

LET K WONG
TOD
1137 STONYLAKE CT
SUNNYVALE, CA 94089

LET K WONG FBO
WINSTON W WONG BENE
COVERDELL SVNGS TD BK USA CUST
1137 STONYLAKE COURT
SUNNYVALE, CA 94089

LEWIS P LARRABEE III
14 WHITE FLOWER LN
NORTH GRAFTON, MA 01536-1298

LI HWANG ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
1839 SEVEN PINES DR
SAINT LOUIS, MO 63146

LIA DESANTO
2166 HOLLY LANE
CINNAMINSON, NJ 08077-3438

LIAM J FANNING
3582 STRATH DRIVE
ALPHARETTA, GA 30005-2802

LIEM TRAN
6735 YELLOWSTONE BLVD APT 6U
FOREST HILLS, NY 11375-2611

LILAVATI PATEL
6 CHACO CT
SOUTH BARRINGTON, IL 60010

LILITH CHRAKIAN
18417 ARMINTA ST
RESEDA, CA 91335-2013

LILLIAN REGEN
181-03 TUDOR ROAD
JAMAICA ESTATES, NY 11432

LINA KURNIA
8111 STANFORD AVE
SPC 110
GARDEN GROVE, CA 92841-4361

LINCOLN B PARKER ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
PO BOX 7530
CHICAGO, IL 60680

LINCOLN PARKER
PO BOX 7530
CHICAGO, IL 60680-7530

LINDA ALFORD IRA TD AMERITRADE
CLEARING  CUSTODIAN
204 ALTA VISTA DR
MARION, AR 723642209

LINDA C WHITEMAN
PO BOX 314
WINCHESTER, KY 40392

LINDA CARLSON IRA TD AMERITRADE
CLEARING  CUSTODIAN
38 ENGLAND ST
CUMBERLAND, RI 02864-7616

LINDA E RUIZ
2973 CASTLETON DR
SAN JOSE, CA 95148-3005

LINDA G HIPPENHAMMER TTEE
CRAIGHTON T HIPPENHAMMER IRRV TR
U/A 2/28/06
762 E SHORE DR
CULVER, IN 46511

LINDA HUTCHINGS CUST
SEAMUS MARK HUTCHINGS UTMA CA
2846 HOLLAND ST
SAN MATEO, CA 94403-1642

LINDA HUTCHINGS CUST
FIONA HUTCHINGS UTMA CA
2846 HOLLAND ST
SAN MATEO, CA 94403-1642

LINDA L HORTON
2035 S INDIANA AVE
UNIT 209
CHICAGO, IL 60616-1312

LINDA M GANDER IRA
TD AMERITRADE CLEARING CUSTODIAN
10801 OLD CONCORD DR
BUNCETON, MO 65237

LINDA M LONG
1409 SW 12TH TER
CAPE CORAL, FL 33991-4621

LINDA MARY CANDELA &
ROBERT JOSEPH CANDELA JTWROS
16 RUSCO STREET
HUNTINGTON, NY 11743-4128

LINDA PATTI
1177 CLARK ST
ENGLEWOOD, FL 34224

LINDA RAE MC INTOSH
CHARLES SCHWAB & CO INC CUST
16431 SE WINDSWEPT WATERS DR
DAMASCUS, OR 97089

LINDA S FERNYHOUGH
TOD REGISTRATION
1720 SHERMAN AVE.
HOOD RIVER, OR 97031-1460

LINDA SUE WILLIAMS
110 HIGHLAND VW
RICHMOND, KY 40475-9540

LINDA V DONDERO
CHARLES SCHWAB & CO INC CUST
27 PINERIDGE STREET
MELVILLE, NY 11747

LINDSEY BALE
719 SHERWOOD DR
BOWLING GREEN, KY 42103-1422

LINDSEY E DUBOIS
413 WINDWARD WAY
DAVENPORT, FL 33837-5117

LINH NGOC NGUYEN &
THANH-VAN LAM TRAN JTWROS
4093 LITTLEWORTH WAY
SAN JOSE, CA 95135-1172

LINZIE FARMER
3181 NW 14TH ST
LAUDERHILL, FL 33311-4909

LISA A DRAKE T O D
309 WILLIAMS RD
GLEN BURNIE, MD 21061-2516

LISA A WALKER
2233 CEDARWOOD CT
ASHEBORO, NC 27205-2396

LISA B MCCLELLAN IRA
TD AMERITRADE CLEARING CUSTODIAN
31150 SW COUNTRY VIEW LOOP
WILSONVILLE, OR 97070

LISA F FERRETTI
ROTH IRA ETRADE CUSTODIAN
1776 PHENIX AVE
CRANSTON, RI 02921-1258

LISA GINTHER
24072 WEEREN RD
MONTGOMERY, TX 77316

LISA H GOLDISH
1606 3RD ST NE
MINNEAPOLIS, MN 554131112

LISA JOHNSON
JEFFERY WAYNE JOHNSON TTEE
JEFFERY & LISA JOHNSON REV TR
6738 VARN RD
PLANT CITY, FL 33565-7379

LISA L ROBINS &
JOSEPH B ANDERSON TEN/COM
1150 GARFIELD AVE
VENICE, CA 90291

LISA M CESCHIN C/F
NATASHA K CACACE UTMA/CA
300 RIDGEWAY RD
WOODSIDE, CA 94062-2344

LISA M KETRON
TOD
8354 CARDNIA CT
LIBERTY TOWNSHIP, OH 45044-8352

LISA M LESCHINSKY
15 WEATHERBY CT
PETALUMA, CA 94954-4659

LISA STANSBURY & DOUGLAS
STANSBURY
TEN COMM
682 NORRAINE LANE
HUACHUCA, AZ 85616

LIVELY INC TR
LIVELYHSA
FBO MIRIAM TOBIAS
814 SWAN RIDGE RD
CHARLOTTESVLE, VA 22903

LIZA MARIE PASSANTE IRA TD
AMERITRADE CLEARING  CUSTODIAN
64 PEACH RD
MILTON, NY 12547-5013

LOGAN PAUL MARCUS &
C MARCUS JT TEN
3001 NUTE WAY
SAN DIEGO, CA 92117

LOGAN READNOUR &
KIMBERLY READNOUR
710 VETERANS MEMORIAL PKWY W APT
141
APT 141
LAFAYETTE, IN 47909-6968

LOIS LYNN KHALAF
756 SPICER DR
BROOKLYN, MI 49230-8988

LOK C TSE
17 ROCKY KNOOK LN
MARION, MA 02738-2223

LOK C TSE
17 ROCKY KNOOK LN
MARION, MA 02738

LOK CHIU TSE ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
17 ROCKY KNOOK LN
MARION, MA 02738

LON C HAY
1304 W 14TH AVE
INDIANOLA, IA 50125-4798

LON PARTRIDGE
47 DOCK LN
WANTAGH, NY 11793-1813

LONNIE DYJEWSKI
9821 FAIRBANKS ST
VAN BUREN TWP, MI 48111-3416

LOOSE CHANGE INVESTMENT CLUB
(A PARTNERSHIP)
ATTN: SHIRLEY STRINGER
509 SNAVELY RD
RICHMOND HTS, OH 44143-2749

LOREEN MARTIN
1647 COLONIAL SHORES DR
HIXSON, TN 37343-3406

LOREEN SCHLOSSER (IRA)
WFCS AS CUSTODIAN
165 SALOLI WAY
LOUDON, TN 37774-2731

LOREN E HEINIGER&
CAROL A HEINIGER JT TEN
1148 CALICO RIDGE DR
HENDERSON, NV 89011-3043

LOREN ROSS
4451 SW CREEKVIEW DR
LEES SUMMIT, MO 64082

LORENZO B GARCIA
1111 J ST APT 97
DAVIS, CA 95616-2163

LORETTA MALAYANDY
7 SHIEL AVE
STATEN ISLAND, NY 10309-4279

LORI A MOREHEAD
4501 WALNUT ST
OMAHA, NE 68106

LORI S OLIJAR SEP IRA
TD AMERITRADE CLEARING CUSTODIAN
589 GRAND PARKE DR
JACKSONVILLE, FL 32259

LORRAINE A GEHRING
FRANK F GEHRING JR
927 CIRCLE DR
HARRISONBURG, VA 22801-1613

LORRAINE ENG IRA TD AMERITRADE
CLEARING  CUSTODIAN
109 COLONIAL DR
MORRISTOWN, NJ 07960-6611

LORRAINE ROCHE &
PHILLIP A ROCHE JT TEN
940 JUANITA AVE
LA VERNE, CA 91750

LOU K CAIN &
THOMAS D CAIN JTWROS
400 OAK VALLEY DR
LONGVIEW, TX 75605-7338

LOU K CAIN C/F
ADALYNN M MCKNIGHT  UTMA/CA
400 OAK VALLEY DR
LONGVIEW, TX 75605-7338

LOU K CAIN C/F
EVERITT M MCKNIGHT  UTMA/CA
400 OAK VALLEY DR
LONGVIEW, TX 75605-7338

LOUIE J FERRARO
53 MONROE STREET
FRANKLIN SQUARE, NY 11010-3620

LOUIS E HARDEN
TOD
724 GRADY STREET
BLACKSHEAR, GA 31516

LOUIS J MURTHA  &
ALICE MURTHA JT WROS
TOD REGISTRATION
731 E 14TH AVE
MITCHELL, SD 57301-1511

LOUIS LEE WYMAN
6602 S 200TH AVE
OMAHA, NE 68135-3852

LOUIS PATRICK CHAUVIN
1111 23RD ST NW APT PH1G
WASHINGTON, DC 20037-3327

LOUISE HAMILTON
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
3886 FAIRFAX SQ
FAIRFAX, VA 22031

LOWELL KEMP NICHOLAS
PO BOX 430812
HOUSTON, TX 77243-0812

LOYD J JUNGLING
ROTH IRA E*TRADE CUSTODIAN
100 SANTA FE AVE, #5207
BISMARCK, ND 58504-7656

LPL FINANCIAL
ATTN: MANAGING AGENT
4707 EXECUTIVE DRIVE
SAN DIEGO, CA 92121-3091

LUCAS TOWEY
PO BOX 299
GRETNA, NE 68028-0299

LUCIANA FILIPPESCHI
CHRISTIAN SCHAFER JTWROS
COLINA DE LOS RUICES MUNI SUCR
MIRANDA, VENEZUELA,

LUCILLE C PUKAS
16 CARLYLE CT
CARLSTADT, NJ 07072-1811

LUCIUS P DILLON III
IRA E*TRADE CUSTODIAN
175 CHEROKEE RD
PINEHURST, NC 28374-9269

LUCY ARLAYNE TATE
340 LYNHAVEN DR
WINSTON SALEM, NC 27104

LUIS J MARTIN SR
32171 FALL RIVER RD
TRABUCO CANYON, CA 92679-3316

LUIS VELASQUEZ GARCIA &
SUNENA SABHARWAL JT TEN
312 RUGBY AVE
KENSINGTON, CA 94708

LUISA D FELIX TOD
1015 N CARIBE AVE
TUCSON, AZ 85710

LUKAS KRUL
608 SOUTH AVE
SCHENECTADY, NY 12305

LUTHER A BROWN
108 SHILOH DR
CANON CITY, CO 81212-6103

LYNDELL CARMON
13106 MONTAUK GREENFIELDS DR
BOWIE, MD 20720-6339

LYNN A. BLECHA TRUST
UAD 07/15/2005
LYNN BLECHA TTEE
6130 TUTTLE TERR
MANHATTAN, KS 66503-8685

LYNNDA RACHEL DO COUTTO
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
1921 SOMERSET AVE
CARDIFF BY THE SEA, CA 92007

LYNNE ANN NAWROT
4586 SHISLER RD
CLARENCE, NY 14031-2118

LYNNE ANN NAWROT EX
E/O ALDINE M TARBELL
4586 SHISLER RD
CLARENCE, NY 14031-2118

M NATESAN & M ARUNACHALAM TTEE
MURUGAPPAN NATESAN DBP PLAN
PLAN & TRUST DTD 12/22/2003
3589 ROSINCRESS DRIVE
SAN RAMON, CA 94582

M WAYNE BENTSON
THERESA BENTSON
13381 COUCHTOWN COURT
ROSEMOUNT, MN 55068

MABEL NOBLE
1019 SUTTON CIRCLE
APT NO 223
DAYTONA BEACH, FL 32114

MAC FAWCETT & LAURIE FAWCETT JT
TEN
210 MASK RD
HICKORY VALLEY, TN 38042-5708

MAC HOWARD &
MATTIE HOWARD JT TEN
1615 MARLTON ST
SAN MARCOS, TX 78666

MAGGIE J SAMUELS
659 ROCKBANK LOOP
WENDELL, NC 27591-6402

MAHARLIKA JOSE CABRERA
1514 SYRACUSE DR
ROCKLIN, CA 95765-6256

MAHESH BYLAPPA
7039 NUECES DR
IRVING, TX 75039-3340

MALCOLM G HUFFMAN IRA TD
AMERITRADE CLEARING  CUSTODIAN
1 FRANK CT
WARREN, RI 02885-1155

MALICIA CLAU THATCHER
366 SANDLEWOOD DR
PAGOSA SPGS, CO 81147-7021

MAMIE KAY PACK
1421 HIGHLAND AVENUE
ASHLAND, KY 41101

MAN KEUNG NG &
SUSAN CHENG NG JT TEN
7792 GOLDFISH WAY
SAN DIEGO, CA 92129

MAN NGUYEN
64 MURRAY ST
LYNN, MA 01905-2169

MANDEEP K BRAR TOD
8215 GOLDEN OAK CIR
WILLIAMSVILLE, NY 14221

MANUEL CRUZ &
ELEANA JIMENEZ JTWROS
630 MEADOW RD
KINGS PARK, NY 11754-5010

MANUEL FERREIRA &
MARIA FERREIRA JT TEN
471 PLEASANT VIEW DR
LANCASTER, NY 14086

MANUEL L JOSEPH JR &
LAKEYSHA E JOSEPH JTWROS
1347 HADEN LANE
JACKSONVILLE, FL 32218-8078

MANUEL RELUCIO ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
345 CHARLES ST
NEW MILFORD, NJ 07646-1801

MANUEL SILVA &
MARIA D SILVA TEN ENT
1267 SW 117TH WAY
DAVIE, FL 33325-3955

MANUEL WYRON
TOD
5404 N GREENEFIELD DR
PORTSMOUTH, VA 23703

MARC ANTHONY YAKOU
110 5TH ST APT 8
SANTA ROSA, CA 95401

MARC BOMAN
R/O IRA E*TRADE CUSTODIAN
5868 BRIDLE BEND COURT
PLANO, TX 75093-4567

MARC GARAFANO
104 DELAFIELD PL
STATEN ISLAND, NY 10310-1656

MARC GOTTLIEB
4444 YERBA SANTA DR.
SAN DIEGO, CA 92115

MARC H BIRENKRANT &
KRISTA BIRENKRANT JT TEN
2 AUGUSTA DRIVE
CORTLANDT MANOR, NY 10567

MARC TIMOTHY WAGNER
525 SPRINGWOOD CT
WINDSOR, CO 80550-5979

MARCIA CURRY RESP INDV
FBO LUKE CURRY ESA
TD AMERITRADE CLEARING  CUSTODIAN
15768 GARFIELD RD
SALEM, OH 444609104

MARCIA DOMINEY  ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
331 CAMBORNE PL
PENSACOLA, FL 32506

MARCIA ROSE DOMINEY & JOHN M
DOMINEY
JT TEN
TOD
331 CAMBORNE PL
PENSACOLA, FL 325064921

MARCIE CURRY ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
15768 GARFIELD RD
SALEM, OH 44460-9104

MARCO PALACIOS
5116 W ROSCOE ST
CHICAGO, IL 60641

MARGARET C WILLIAMS
1723 MOUNTAIN PINE TER
RICHMOND, VA 232355467

MARGARET M WILKINS
1590 FACTORY CREEK RD
ETHRIDGE, TN 38456-7047

MARGAUX POLILLO
1003 FAWN ST
APT 2
BALTIMORE, MD 21202-4415

MARIA ANTONIETTA BIANCO &
N BIANCO JT TEN
1453 COLONIAL DRIVE
CINCINNATI, OH 45238

MARIA C LEEMAN IRA
TD AMERITRADE CLEARING CUSTODIAN
913 MARINA DR
NAPA, CA 94559

MARIA CRISTINA LAGNESE
935 HEBERTON ST
PITTSBURGH, PA 15206

MARIA R MONROE
1909 HASBROOK CT
N LITTLE ROCK, AR 72116-5645

MARIA R SCHIAVONE
R/O IRA E*TRADE CUSTODIAN
40 DAVENPORT AVE
APT. 1-P
NEW ROCHELLE, NY 10805-3658

MARIA TZORTZATOS
14736 9TH AVE
WHITESTONE, NY 11357-1628

MARIAN LEIGH BIRDSONG
GEORGE WALDRIP BIRDSONG
1503 MAPLEWOOD CT
WOODSTOCK, GA 30189-1552

MARIANNE CUMMISKEY ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
9845 HOLLINGSON ROAD
CLARENCE, NY 14031

MARIBEL HARDING
830 MAGNOLIA SHORES DR
NICEVILLE, FL 32578-3412

MARIBETH B WILCOX
185 LAWN MARKET
SHARPSBURG, GA 30277

MARILYN JEAN DOLEZAL
23737 DOUGLAS DRIVE
PLAINFIELD, IL 60585-8406

MARILYN L QUINBY
PO BOX 41238
EUGENE, OR 97404-0324

MARILYN TAYLOR
260 W BROADWAY APT 3F
LONG BEACH, NY 11561-3905

MARILYN WILSON
5401 JOEL LN
TEMPLE HILLS, MD 20748

MARINA PHILLIPS
R/O IRA E*TRADE CUSTODIAN
9921 CARMEL MOUNTAIN RD
STE 253
SAN DIEGO, CA 92129-2813

MARIO S MORACA
IRA VFTC AS CUSTODIAN
ROLLOVER ACCOUNT
437 WORTHINGTON DR
MARS, PA 16046-7103

MARIO TODARO
717 NUTSWAMP RD
RED BANK, NJ 07701

MARION J LANGGUTH
TOD
6100 CABOT CT
MENTOR, OH 44060

MARION SANFORD KARVAS
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
106 CARRIL DE CIRCULO
WIMBERLEY, TX 78676

MARIOTTE A CORSON ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
10 BLAKSLEE DR
NEWTOWN, CT 06470

MARISA A FORDE ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
4807 SAINT ANDREWS DR
BAYTOWN, TX 77521-3015

MARISSA ANN LUBOFF ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
75 APRICOT ST
OAK VIEW, CA 93022-9455

MARISSA YVONNE TORRES
39678 OLD SPRING RD
MURRIETA, CA 92563-5550

MARK A ATCHISON
ROTH IRA E*TRADE CUSTODIAN
9602 ASHMOND LN
TOMBALL, TX 77375-6713

MARK A DEWOLF
8050 NIWOT RD. APT. 3
NIWOT, CO 80503-8690

MARK A FITZPATRICK &
CHERYL L FITZPATRICK JTWROS
1331 CREEK BEND CT
ROSSFORD, OH 43460-1639

MARK ALLEN BERGERON & JONNIE
LYNN
BERGERON JT TEN
10610 NE 9TH PL UNIT 707
BELLEVUE, WA 98004-8636

MARK ALLEN CONNELL
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
7413 RAYMOND DR NE
ALBUQUERQUE, NM 87109

MARK ANDREW FOSSUM
100 SHADOW HAWK DR
DURHAM, NC 27713-3157

MARK BERRY AS CUST FOR
ALAN BERRY UTMA CO
1 WREN
LITTLETON, CO 80127

MARK BLAUVELT
3329 SUNBURST DR
EVANSVILLE, WY 82636-9804

MARK D ANDERSON
CHARLES SCHWAB & CO INC CUST
29 ANGELA AVE
SAN ANSELMO, CA 94960

MARK D ANDERSON &
JULIE V ANDERSON JT TEN
29 ANGELA AVE
SAN ANSELMO, CA 94960

MARK D CANFIELD IRA TD AMERITRADE
IN
CUSTODIAN
39 AVENIDA BRISA CT
CHICO, CA 95928-3844

MARK D OGLE
8706 N CREEKWOOD CT
MUNCIE, IN 47303-9381

MARK D SIMMONS
25420 HOPKINS ST.
DEARBORN HEIGHTS, MI 48125

MARK DALE JUNE
3818 PETERS RD
COLUMBIAVILLE, MI 48421

MARK DEWOLF
8050 NIWOT RD APT 3
NIWOT, CO 80503-8690

MARK DOMINIC MONACO IRA TD
AMERITRADE CLEARING  CUSTODIAN
795 JEFFREY CT
WHEATON, IL 60189-817

MARK E HEGARTY
THOMAS A HEGARTY
RICAHRD E HEGARTY
28 BEACON ST
STONEHAM, MA 02180-2414

MARK E MCNEMEE
1957 ARLINGTON ST
EL DORADO, KS 67042-4105

MARK E MCNEMEE C/F
JENA S MCNEMEE UTMA/KS
1957 ARLINGTON ST
EL DORADO, KS 67042-4105

MARK E MCNEMEE C/F
TREY W MCNEMEE UTMA/KS
1957 ARLINGTON ST
EL DORADO, KS 67042-4105

MARK EDWARD JOHNSTON
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1052 BELVEDERE LN
SAN JOSE, CA 95129

MARK ERIC DAVIS
CHARLES SCHWAB & CO INC CUST
6129 PONTIAC ST
SAN DIEGO, CA 92115

MARK GAMEL ROTH IRA TD
AMERITRADE IN
CUSTODIAN
760 FORESTHILL DR
CRESCENT SPRINGS, KY 41017-4477

MARK HORNER
4307 N 7TH STREET
TACOMA, WA 98406

MARK J BLEACH
1110 COLFAX AVE
DORCHESTER, NE 68343

MARK J BUCCITELLI
212 EAST SLINGLUFF AVE
DOVER, OH 44622-1760

MARK J DVORAK
21695 53RD AVE
SAINT CLOUD, MN 56301

MARK JASON NEWMYER &
HELENA P NEWMYER JTWROS
131 STONE POST ROAD
LONGWOOD, FL 32779-2746

MARK JUNE
3818 PETERS RD
COLUMBIAVILLE, MI 48421

MARK KORTENDICK
7311 N NATHAN PT
CRYSTAL RIVER, FL 34428-9645

MARK KROEHLER
252 S HAMPTON CLUB WAY
ST AUGUSTINE, FL 32092-1028

MARK LEITHEM
28201 BLUEBELL DR
LAGUNA NIGUEL, CA 92677-7068

MARK LINDSAY  &
ANNE LINDSAY  JT TEN
1106 LAKE RD
MILTON, VT 05468

MARK MANTHEI &
GWENDOLYN MANTHEI JTWROS
1645 KILBORN DR
PETOSKEY, MI 49770-8723

MARK MERLISS
359 GRAVEL ST
MERIDEN, CT 06450-4650

MARK MUDD
203 TEE PEE LN
FREDERICKSBURG, TX 78624-2389

MARK MULCAHY SOANE &
SARAH ROCKWELL SOANE JT TEN
3260 E FLOYD DR
DENVER, CO 80210

MARK P BERMAN TOD
38 LANCASTER LN
LINCOLNSHIRE, IL 60069

MARK PUCKETT
5802 67TH ST APT 2311
LUBBOCK, TX 79424-2928

MARK R FRIELER
TOD DTD 06/29/2018
311 BOULDER OAK DR
NEW BRAUNFELS, TX 78132-3794

MARK R JASPERSON
21521 OLSON RD
FRANKSVILLE, WI 53126-9737

MARK R SLOAN CUST
JUDY M SLOAN UGMA SC
371 CRAFTSMAN AVE
FAIRHOPE, AL 36532

MARK R SUSSKIND
LAURA B SUSSKIND
2849 GANTON CT
FAIRFIELD, CA 94534-7821

MARK S SHALLENBERGER
8400 PARSON RD
ERIE, PA 16509-5036

MARK SHELDON
104 TWILIGHT BAY DR
P C BEACH, FL 32407-2857

MARK STEPHEN MOSLEY & DAWN
AILEEN
MOSLEY JT TEN
20 N 2ND AVE
KENVIL, NJ 07847-2520

MARK T CARO
IRA R/O ETRADE CUSTODIAN
1807 CAMPBELL ROAD
FOREST HILL, MD 21050-2347

MARK W HOWELL
6774 LULU RD
IDA, MI 48140-9754

MARLIN LAVERMAN
1319 TANAGER AVE
OCHEYEDAN, IA 51354

MARSHALL SHEN
5534 CLARET ST
SANTEE, CA 92071-5675

MARSHNIL VIPIN DAVE
62 ABRAMS COURT
APT NO 115
STANFORD, CA 94305-7174

MARTA A CREWS
35433 ASHMORE DR
EUSTIS, FL 32736-9031

MARTHA ALI
4311 GARDNER DR
PORT CHARLOTTE, FL 33952-9726

MARTHA JOAN FIRNSCHILD
CHARLES SCHWAB & CO INC CUST
17559 WHISLER DR
BROWNSTOWN, MI 48173

MARTHA LYNN WILLIAMS
146 GARY RD
MACON, GA 31217

MARTHA W BALAZIK
ALEXANDER J BALAZIK III JT TEN
677 VILLAGE MANOR PL
SUWANEE, GA 30024

MARTIN L MAX
13838 S 450 W
HANNA, IN 46340

MARTIN M DERRICK & PATRICIA F
DERRICK TEN ENT
919 SKYLINE DR
SEARCY, AR 72143-6525

MARTIN R DUDA
IRA ROLLOVER
TD AMERITRADE CLEARING CUSTODIAN
2402 WILLOW ST.
PEKIN, IL 61554-3035

MARTY F BARTOSZEK
TOD ACCOUNT
4296 K ROAD
BARK RIVER, MI 49807

MARVIN D MCLAUGHLIN
BARBARA L MCLAUGHLIN
6755 S STATE ROAD 39
NORTH JUDSON, IN 46366-8409

MARVIN HIBLER
1189 ERHART NORTHERN RD
VALLEY CITY  OH  44280-9553
VALLEY CITY, OH 44280-9553

MARVIN JONES
468 VICTORIA LANE
ROMEO, MI 48065

MARY ANN WEIGNER
28235 WINDSOR DR
MENIFEE, CA 92586

MARY E CARTER
621 MISSIONARY RDG
DESOTO, TX 75115

MARY FRANCES HOGAN
7176 NEW HOPE DR
DENTON, NC 27239

MARY HUNT ROLLOVER IRA TD
AMERITRADE
INC CUSTODIAN
12050 PARADISE ST
GRAND TERRACE, CA 92313-5335

MARY JANE D ANDERSON
702 MAYFAIR DR
BRANDON, FL 33511-6532

MARY JANE KRAUSE
1520 N 2ND ST
MANKATO, MN 56001

MARY JANE LUNA
825 OLD TUNNEL RD, #105
GRASS VALLEY, CA 95945

MARY JO
108 KOEHLER ST
ETNA, PA 15223

MARY JO CHRISTIAN MCCOY
IRA E*TRADE CUSTODIAN
5194 DUNGANNON RD
FAIRFAX, VA 22030-5414

MARY K WHITE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
14713 FAIRWAY ST.
LEAWOOD, KS 66224

MARY K WHITE ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
14713 FAIRWAY ST
LEAWOOD, KS 66224-4609

MARY LOUISE CHAFFINS & THOMAS
CLINTON CHAFFINS SR JT TEN
3769 PARK RIDGE LN
LEXINGTON, KY 40509-2939

MARY M HAMMOND &
ROBERT C HAMMOND JT TEN
23781 US HIGHWAY 27 BOX 303
LAKE WALES, FL 33859

MARY SMITH
18515 E TELEPHONE RD
MONROE CENTER, IL 61052

MARY T ZATZKE
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
350 W MARYLAND AVE
PHOENIX, AZ 85013

MARY TARASUK  &
PAUL TARASUK  JT TEN
17629 WHEAT FALL DR
DERWOOD, MD 20855

MARY UHLIR
TOD DTD 10/10/2016
2448 FENWICK RD
UNIVERSITY HT, OH 44118-4464

MARYBETH BRADLEY
52 ELIZABETH CT
TRACY, CA 95376-1322

MASON KLUCKOWSKI
10410 BARRETTS DELIGHT DR APT H
COCKEYSVILLE, MD 21030-4248

MASON L DENDINGER
603 MARIE DR
HARRISBURG, SD 57032

MATHEW E DEMERS
51 MOURNING DOVE DR
STAFFORD, VA 22554

MATILDA POULSEN
1831 FREDA LANE
CARDIFF, CA 92007-1414

MATT WALTERS
109 WEST OAK LANE
SALEM, UT 84653-9495

MATTHEW BIANCO
11760 SUNRISE VALLEY DR
APT. 708
RESTON, VA 20191-1429

MATTHEW BRACCO
1 FOREST AVE
MASSAPEQUA, NY 11758

MATTHEW CASELLA &
LISA A CASELLA JTWROS
47 HICKORY AVE
WEST MILFORD, NJ 07480-2012

MATTHEW COHN
1560 HYDE STREET APT 31
SAN FRANCISCO, CA 94109-3191

MATTHEW D LERI
3042 E 7180 S
SALT LAKE CITY, UT 84121-4346

MATTHEW DAVID MCGEE
DESIGNATED BENE PLAN/TOD
4703 NATIVE DANCER DR
BAKERSFIELD, CA 93312

MATTHEW DIPPOLD
5210 REDDINGTON DR
DUBLIN, OH 43017-9662

MATTHEW HALPIN
3326 POLK AVE
SAN DIEGO, CA 92104-2118

MATTHEW HODGES
9861 COUNTY ROAD 540
LAVON, TX 75166-1413

MATTHEW J CORDATOS
225 NORTHWOOD AVENUE
SAN JACINTO, CA 92582

MATTHEW J HENSON
ROTH IRA E*TRADE CUSTODIAN
3157 CHAPELWOOD LN
JACKSONVILLE, FL 32216-7132

MATTHEW J SWISHER
9990 N STATE ROAD 25
LUCERNE, IN 46950

MATTHEW JOHN MCINTOSH
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
15800 SE GEMSTONE CT
DAMASCUS, OR 97089

MATTHEW K TAYLOR
ROTH IRA E*TRADE CUSTODIAN
1008 CRAPE MYRTLE CT
MADISON, GA 30650-5083

MATTHEW L MALONE SR &
PAMELA MALONE JTWROS
17643 DOVER CT
TINLEY PARK, IL 60487-8442

MATTHEW L NORTZ
ROTH IRA E*TRADE CUSTODIAN
7632 EAST STATE ST
LOWVILLE, NY 13367-1423

MATTHEW NEIL JOHNS &
TONYA RENAE JOHNS JT TEN
570 GROUP MILL RD
NEW OXFORD, PA 17350

MATTHEW R OPPENHEIMER
100 OXFORD DR
SOUTH WINDSOR, CT 06074-1581

MATTHEW RITTENMEYER
1625 TULIP AVE
RIVERSIDE, IA 52327

MATTHEW SIMPSON
8149 ROYAL HART DR
NEW PORT RICHEY, FL 34653-5055

MATTHEW T LEBE
142 WILSON AVE
APT #3L
BROOKLYN, NY 11237-2739

MAURA E BURNS
640 RIVERSIDE DRIVE
APT. 2C
NEW YORK, NY 10031-6941

MAURA ELIZABETH BURNS
640 RIVERSIDE DRIVE #2C
NEW YORK, NY 10031-6941

MAURA ELIZABETH BURNS
WFCS CUSTODIAN TRAD IRA
640 RIVERSIDE DRIVE #2C
NEW YORK, NY 10031-6941

MAURA ELIZABETH BURNS
WFCS CUSTODIAN ROTH IRA
640 RIVERSIDE DRIVE #2C
NEW YORK, NY 10031-6941

MAUREEN COONEY-MOORE
149 W MILTON RD
MILTON, VT 05468-3248

MAUREEN M. KEAST
1628 DAVIS
WYANDOTTE, MI 48192-3539

MAURICE MUSILLI
48 S REGENT ST
PORT CHESTER, NY 10573

MAURICE SCHWARTZ
APEX C/F ROTH IRA ACCOUNT
2145 MCKINLEY
PHILA, PA 19149-3536

MAURICIO SILVA
ROTH IRA E*TRADE CUSTODIAN
1401 SOUTH STATE ST, #1105
CHICAGO, IL 60605-3627

MAURICIO SILVA
1401 S STATE ST UNIT 1105
CHICAGO, IL 60605-3627

MAX B BERRY
12 ANITA DR
CHARLESTON, SC 29407-6780

MAX NIXON &
BETH H NIXON JTWROS
2615 BOB BETTIS RD
MARIETTA, GA 30066-5715

MAXIMILIAN E GERARD
2582 DEL MAR HEIGHTS RD #17
DEL MAR, CA 92014-3139

MEGAN GIBSON CASCARELLA
3170 SEWARD DRIVE
EADS, TN 38028

MEI TING WONG
1137 STONYLAKE CT
SUNNYVALE, CA 94089

MEI TING WONG IRA TD AMERITRADE
CLEARING  CUSTODIAN
1137 STONEYLAKE CT
SUNNYVALE, CA 940892062

MEL KARST
2240 E 8TH ST
HAYS, KS 676014534

MELANIE E CISNEROS
IRA ETRADE CUSTODIAN
284 HOYT ROAD
GILFORD, NH 03249-6925

MELANIE M MONTEMARANO & MAXINE
T MONTEMARANO TRS FBO MARITZA
MONTEMARANO IRREV TRUST UA 5/17/16
5 COOPER PL
WEEHAWKEN, NJ 07086-7106

MELINDA KIRSCHENMANN
17388 S HALITE LOOP
COEUR D ALENE, ID 83814

MELISSA DAISY MIHOCKO
9407 CROSSPOINTE DR
FAIRFAX STATION, VA 22039-2659

MELISSA J GUFFY
1705 HORNBLEND ST # B
SAN DIEGO, CA 92109-4441

MELISSA K HENNON
2057 HIGH RIDGE RD
LIMA, OH 45805-4010

MELISSA MAZZARELLI
INDIVIDUAL RETIREMENT ACCOUNT
183 N MAIN ST EXT
BROADALBIN, NY 12025-2113

MELISSA OSUCH
286 STONE FENCE ROAD
VERNON HILLS, IL 60061

MELISSA S ROBINSON
1617 12TH AVE RD APT 3
NAMPA, ID 83686-6160

MELISSA SNOPEK
10 BIRCH ST
WILBRAHAM, MA 01095-1524

MELISSA VANDERSCHYFF IRA
TD AMERITRADE CLEARING  CUSTODIAN
PO BOX 231274
NEW YORK, NY 10023-0022

MELLON BANK TTEE
ALCOA SAVINGS PLAN
FBO FREDRICK A HARRIS
4521 22nd ave
MOLINE, IL 61265

MELVIN L DABNEY
4285 SPRING RUN RD
MECHANICSVILLE, VA 23116-6638

MELVIN L DABNEY
3443 OLD CHURCH RD
MECHANICSVILLE, VA 23111-6227

MELVIN S THOMPSON
22590 BAY SHORE RD
CHESTERTOWN, MD 21620-4411

MENGHOR RONG
906 MERLIN ST
BRISTOL, PA 19007-6408

MEREDITH BONI SHAPIRO
3813 LISETER RD
NEWTOWN SQUARE, PA 19073-3525

MERILYN K EDWARDS
IRA ETRADE CUSTODIAN
8497 KILKENNY DRIVE
CINCINNATI, OH 45244-2651

MERRILL LYNCH HEADQUARTERS
ATTN: MANAGING AGENT
250 VESEY STREET
NEW YORK, NY 10281

MERSEDEH MAHDI AS CUST FOR
ALIYA VAKS UTMA CA
25781 FLETCHER PL
LAGUNA HILLS, CA 92653

META REGINA AUSTIN
21761 GARDNER ST
OAK PARK, MI 48237-2681

MIA KELLI HODGES
CHARLES SCHWAB & CO INC.CUST
ROTH CONVERSION IRA
3113 GREEN ACRES RD
METAIRIE, LA 70003

MICHAEL A ALLMAN
PO BOX 30532
SAVANNAH, GA 31410

MICHAEL A BOYD
272 WALTON RD
RADFORD, VA 24141-5636

MICHAEL A CURTIS
901 STOETZEL ST.
PINE BLUFFS, WY 82082

MICHAEL A GALLARDO
7549 MATTERHORN AVE
RCH CUCAMONGA, CA 91730-1622

MICHAEL A MAYLONE
124 W CHURCH ST
CLINTON, MI 49236-9717

MICHAEL A NICKEL
9467 S WINDERMERE CT
SOUTH JORDAN, UT 84095-3354

MICHAEL AFESI
2250 W MOSSER ST
ALLENTOWN, PA 18104

MICHAEL ALFRED ATLER & JENNIFER
VICT
ATLER JT TEN
10527 BITTER CREEK DR NW
ALBUQUERQUE, NM 87114-5947

MICHAEL ALFRED IGNACIO
447 SUTTER ST
STE 405
SAN FRANCISCO, CA 94108-4618

MICHAEL ALLEN MEADOWS
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
2111 PRIEST RD
LAWRENCEBURG, IN 47025

MICHAEL ANDREW BLACK
1715 CAROL STREAM DR
RICHARDSON, TX 75081

MICHAEL ANGELO GRIECO
PO BOX 91012
JOHNSTON, RI 02919-0851

MICHAEL ANTHONY IARRAPINO JR IRA
TD
AMERITRADE CLEARING  CUSTODIAN
86 BROOKS HILL RD
WOLCOTT, CT 06716-2440

MICHAEL ANTON
6  MAPLEWOOD STREET
ALBANY, NY 12208

MICHAEL BAFITIS &
GEORGE BAFITIS JTWROS
235 ASHWOOD ROAD
BALTIMORE, MD 21222-2302

MICHAEL BANN
18 THE STRAND
HERMOSA BEACH, CA 90254-5042

MICHAEL BROWN &
MARGARET AURORA ROMERO JT TEN
PO BOX 861
GLENDORA, CA 91740

MICHAEL BRYON PAPA
14449 WILLOW CIR
STRONGSVILLE, OH 44136-2690

MICHAEL C BURTON
LORI L BURTON
2690 NW MT HOOD DR
MCMINNVILLE, OR 97128-5482

MICHAEL C MORGAN
6164 LOOKOVER CT
TOLEDO, OH 43612-4230

MICHAEL C NESTLERODE
31 S GRANT ST
HOMER CITY, PA 15748-1377

MICHAEL C PARKER TOD
2430 DENNISTON AVE SW
ROANOKE, VA 24015

MICHAEL C ROGERS
655 BEAUPREZ AVE
LAFAYETTE, CO 80026-3454

MICHAEL CALDWELL
10950 BLOOMFIELD ST PH 8
NORTH HOLLYWOOD, CA 91602-2292

MICHAEL CAPILETS
7 CARRIE CT
SMITHTOWN, NY 11787-2720

MICHAEL CHRISTOPHER CRUCE
714 E BELLVILLE ST
MARION, KY 42064-1488

MICHAEL CROWNS
JULIE A CROWNS
5817 TOLMAN TER
MADISON, WI 53711

MICHAEL D DZIURGOT
7340 S TEMPE CT
AURORA, CO 80016-6082

MICHAEL D HAAS
2424 MURDOCK RD
CEDARVILLE, OH 45314-9449

MICHAEL D MCCORMICK ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
324 W. HIGH ST.
MT. STERLING, KY 40353

MICHAEL D SLIFFE &
MICHELLE SHYNE JTWROS
4185 N TOMSIK ST
LAS VEGAS, NV 89129-4825

MICHAEL DAVID WASMER
135 S GROVE ST
ASHEVILLE, NC 28801

MICHAEL DAY &
LISA DAY JT TEN
105 CANARY DR
CROSSVILLE, TN 38555-5317

MICHAEL DENNIS TEDESCO TTEE
THE MICHAEL DENNIS TEDESCO REV
U/A DTD 07/30/2016
716 LEYTONSTONE AVE
MODESTO, CA 95355

MICHAEL DONALD STANGLAND
PAMELA JEAN STANGLAND
4200 MORNES RD
GRAND RAPIDS, MN 55744-8381

MICHAEL E MCCARTHY
32433 NEWCASTLE DR
WARREN, MI 48093-6152

MICHAEL E RALPH
62 WAYNE AVE
MIDDLETOWN, PA 17057

MICHAEL E SOKOLOFF
501 HILL LANE
MAULDIN, SC 29662

MICHAEL F MAREK
ROTH IRA ETRADE CUSTODIAN
2156 ROBIN DRIVE
WARRINGTON, PA 18976-1565

MICHAEL FLOYD
928 CNTY RD 427
KINSTON, AL 36453-4451

MICHAEL FORKOS
100 W BROADWAY APT 6HH
LONG BEACH, NY 11561

MICHAEL FRANK MORRIS IRA
TD AMERITRADE CLEARING CUSTODIAN
9507 LONGVALE DR
AUSTIN, TX 78729

MICHAEL FROESE &
CARA FROESE JTWROS
2998 BAYVIEW AVENUE
WANTAGH, NY 11793-4323

MICHAEL FS JOSEPH
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
700 QUEENS HARBOR BLVD
JACKSONVILLE, FL 32225

MICHAEL GEORGE COE
10317 CHERRY TREE LN
SILVER SPRING, MD 20901

MICHAEL HAAYEN
47-21 39TH PLACE, #2
SUNNYSIDE, NY 11104-4405

MICHAEL HOLOCKER &
CILIA HOLOCKER JT TEN
8118 N HILLS DR
BROADVIEW HEIGHTS, OH 44147-1019

MICHAEL HOUCK ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
12008 ROCKLEDGE DR
BOWIE, MD 20715-3256

MICHAEL IANNACONE
231 MEAGHER AVE
BRONX, NY 10465-3442

MICHAEL ISKOWITZ
6060 SEMINOLE GARDENS CIR
RIVIERA BEACH, FL 33418-6581

MICHAEL J BOZZO & MARILYN L BOZZO
JT TEN
317 MOORING LINE DR
NAPLES, FL 34102-4742

MICHAEL J CALABRESE
10 SAN MIGUEL CT
MANHATTAN BEACH, CA 90266

MICHAEL J CORBO TTEE
U/A DTD  / /
10 MARCY CT
SEWELL, NJ 08080-2189

MICHAEL J GAPINSKI
373 WISTERIA DRIVE
STREAMWOOD, IL 60107-2264

MICHAEL J HICKEL
118 HOISINGTON ST
SUSANK, KS 67544

MICHAEL J MACHADO
199 NEW MONTGOMERY ST
UNIT 1108
SAN FRANCISCO, CA 94105-3812

MICHAEL J MARSH
111 RIVERTON ROAD
UNIT 66
WINSTED, CT 06098-4340

MICHAEL J MCCORMICK
411 S LOMBARD
ITASCA, IL 60143

MICHAEL J NEWMYER
9301 SUMMIT CENTRE WAY UNIT 2108
ORLANDO, FL 32810-6022

MICHAEL J PACE
429 FOREST DR.
COLLEGE STATION, TX 77840-2078

MICHAEL J PARKS
317 MEADOW VISTA DR
TOWNSEND, DE 19734-9687

MICHAEL J SOKORAI
16 LANE OF ACRES
SHAMONG, NJ 08088-9463

MICHAEL J WASZAK II
421 NACHUSA AVE
DIXON, IL 61021-3552

MICHAEL JACKSON
9922 WINTRY DAY PLACE
LAUREL, MD 20723-5785

MICHAEL JEFFREY JERKINS
4264 CAPPAHOSIC ESTATES LN
GLOUCESTER, VA 23061

MICHAEL JOHN DILLON
3975 MILLERS RUN RD
MC DONALD, PA 15057-2860

MICHAEL JOHN GATTERI
2100 TULIP WAY
LEWIS CENTER, OH 43035

MICHAEL JOHNSON
7280 HILLSIDE AVE APT 407
LOS ANGELES, CA 90046-2384

MICHAEL JONES ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
8241 PANCHOY ST
LEMON GROVE, CA 91945

MICHAEL JOSEPH CASTELLI
ANNE CASTELLI JT TEN
25 DE CHIARO LN
WILLISTON PK, NY 11596-1009

MICHAEL JOSEPH JONES
30 CARRIGAN AVE
WHITE PLAINS, NY 10605

MICHAEL JOSEPH MOORE TOD
305 PRINCETON LN
GLENVIEW, IL 60026-5908

MICHAEL K CHUN
27944 HIGHGATE # 225
MISSION VIEJO, CA 92692-4612

MICHAEL K FLOYD
308 FORREST ROAD
FORT OGLETHORPE, GA 30742-3811

MICHAEL K GIORDANO  &
PATRICIA V GIORDANO  JT TEN
619 STOKES AVE
COLLINGSWOOD, NJ 08108

MICHAEL L FREEMAN
11008 SAGINAW DR
SAINT LOUIS, MO 63136

MICHAEL L GELB
PO BOX 87
UPTON, MA 01568

MICHAEL L LUNA
3409 SANDOVAL AVE
PICO RIVERA, CA 90660-1442

MICHAEL L POWELL
400 PLEASANTHILL DR
NORTH CHESTERFIELD, VA 23236

MICHAEL LAMB
3645 PRESERVATION CIR
LILBURN, GA 30047-2082

MICHAEL LEE CROWNS IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
5817 TOLMAN TER
MADISON, WI 53711-3444

MICHAEL MCCARRAGHER &
ANN MCCARRAGHER JTWROS
1872 TREETOP DR
CASTLE ROCK, CO 80109-3779

MICHAEL MEEHAN &
WENDY A NOBLES-MEEHAN
JT TEN WROS
15802 WHITEPOST LN
LA MIRADA, CA 90638-3126

MICHAEL MILNER
7423 LAS LUNAS
SAN DIEGO, CA 92127-3851

MICHAEL MILNER AS CUST FOR JACOB
LOUIS STEVEN GERBASI UTMA CA
7423 LAS LUNAS
SAN DIEGO, CA 92127-3851

MICHAEL MILNER CUST FOR DONOVAN
MILNER UNDER CALIFORNIA UTMA
7423 LAS LUNAS
SAN DIEGO, CA 92127-3851

MICHAEL MORITZ
5402 FM 1488 RD APT 825
MAGNOLIA, TX 77354-3569

MICHAEL PAPROCKI
S78W29764 CROSSGATE DR
MUKWONAGO, WI 53149-8772

MICHAEL R DANA
PO BOX 434
FRYEBURG, ME 04037-0434

MICHAEL R DEAN &
LAYNE M DEAN JT TEN
325 SYLVAN AVE SPC 137
MOUNTAIN VIEW, CA 94041

MICHAEL R GARCIA
1480 HAMPTON HILL CIR
MCLEAN, VA 22101-6013

MICHAEL R SANDBERG &
SHELLEY M PRATT JTWROS
798 AVA COURT
HUBBARD, OH 44425-1293

MICHAEL R SHIZURU
9223 RED KNOLL ST
LAS VEGAS, NV 89113-6144

MICHAEL RAY WRIGHT
60 GREEN LEAF TER
STAFFORD  VA  22556
STAFFORD, VA 22556

MICHAEL ROSSONI
1530 KASHLAN RD
LA HABRA HEIGHTS, CA 90631-8441

MICHAEL S HAYSON
33 SENECA RD
PITTSBURGH, PA 15241-1128

MICHAEL S KELBERG
1037 HEARTWOOD DR
CHERRY HILL, NJ 08003

MICHAEL SANDOVAL
1093 CHESAPEAKE
ROCHESTER HILLS, MI 48307-4699

MICHAEL SCOTT NICHOLSON
5514 19TH AVE
SACRAMENTO, CA 95820-3144

MICHAEL SCOTT NICHOLSON SEP IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
5514 19TH AVE
SACRAMENTO, CA 95820-3144

MICHAEL SCUDERI
99 WELDING WAY
HENDERSONVILLE, NC 28792-0086

MICHAEL T DONZELLA
18 DORMAN RD
WHEELING, WV 26003

MICHAEL T GREENBERG ROLLOVER IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
67 LENT DR
PLAINVIEW, NY 11803-6433

MICHAEL T LEITZEN IRA
TD AMERITRADE CLEARING CUSTODIAN
15 N INDIAN RIVER DR APT 904
COCOA, FL 32922-4730

MICHAEL T OGRADY
IRA SEP
TD AMERITRADE CLEARING CUSTODIAN
10 SANTIAGO DRIVE
BRICK, NJ 08723

MICHAEL T VEGA AND SANDRA L VEGA
TRU
U/A 12/27/2016
14135 CLARKSVILLE PIKE
HIGHLAND, MD 20777

MICHAEL TODD GREENBERG ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
67 LENT DR
PLAINVIEW, NY 11803-6433

MICHAEL TODISCO AND
STACEY TODISCO JT
31 RUBY LN
PLAINVIEW, NY 11803-3811

MICHAEL TOURNEY ESQ
1321 Upland Dr #10005
HOUSTON, TX 77043

MICHAEL VOUGHT
CATHERINE H VOUGHT
39 WINDSWEPT RD
HOLMDEL, NJ 07733-1169

MICHAEL WAYNE FOCO
4254 N MAIDA RD
PINCONNING, MI 48650-8992

MICHAEL WAYNE MCMURRIN
7201 201ST ST E
SPANAWAY, WA 983874741

MICHEAL LADDALE WHITE JR
8108 S 81ST WEST AVE
TULSA, OK 74131-3633

MICHEL LAMOUREUX
110 ELM ST
AGAWAM, MA 01001

MICHEL SHLIMOWITZ
2663 RIO DE JANEIRO AVE
HOLLYWOOD, FL 33026-4542

MICHELE K AYRES
162 BOYCE RD
PINE BUSH, NY 12566-6832

MICHELLE G THOMPSON
2000 ATLANTIC SHORES BLVD APT 505
HALLANDALE BEACH, FL 33009

MICHELLE HANSEN
5N871 WESTWOOD LN
ST CHARLES, IL 60175

MICHELLE L TURBIN
2141 HIGH ST
OAKLAND, CA 94601

MICHELLE LEIGH DAVIS
7694 W DESERT CACTUS WAY
TUCSON, AZ 85743

MICHELLE MARIE WARREN
ROTH IRA E*TRADE CUSTODIAN
1111 WEST 15TH ST UNIT319
CHICAGO, IL 60608-2992

MICHOLAS A CREDLE
13 STILLMAN AVE
NEW WINDSOR, NY 12553

MICKEY E HAMILTON
52 ECHO LN
LEBANON, VA 24266

MIGUEL G LLOREDA
URB PACIFICA
PG136 VIA ARCOIRIS
TRUJILLO ALTO, PR 00976-6155

MIGUEL MESA
7141 LAGO DR E
MIAMI, FL 33143

MIGUEL VILLAR
20401SW 48TH PLACE
SW RANCHES, FL 33332

MIHM JOINT REVOCABLE
LIVING TRUST UAD 11/07/16
DEWILDE & DENNIS M MIHM TTEES
4738 FOX LN S
SALEM, OR 97306-9725

MIKAYLA D PIVEC
1831 152ND STREET SW
LYNNWOOD, WA 98087-8765

MIKE ALLEN GROOMS
5019 YANKEE RD
MIDDLETOWN, OH 45044

MIKE D MCDANIEL
1710 W 5TH ST
COLBY, KS 67701-1510

MIKE RALEY
104 ELLIS DR
RINCON, GA 31326

MILDRED DUGAN
57 STANWYCK RD
MOUNT LAUREL, NJ 08054

MILES BASURTO TR FBO MARLEE
WORLDWID
INDIV 401K FBO MILES BASURTO
TD AMERITRADE CLEARING CUSTODIAN
1197 E KELSO AVE
FRESNO, CA 93720-1850

MILO F EISENSTEIN
9093 COUNTRYWOOD DR
PLYMOUTH, MI 48170-5725

MILTON CUSIRRAMOS
3549 NOSTRAND AVE APT 6B
BROOKLYN, NY 11229-5233

MILTON J WARD III
4 CHRISTY LN
RANDOLPH, MA 02368-1705

MILUTIN BABIC
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
22619 COLLINS ST
WOODLAND HILLS, CA 91367

MIMOSE SANON SANZ
16 44  RUGBY RD
EAST MEADOW, NY 11554

MINDA TEICHER
6434 102ND ST
APT 9G
REGO PARK, NY 11374

MINDY DUNCAN
4562 OSPREY ST
SAN DIEGO, CA 92107-4033

MINH QUAN  &
BOUAKEO H QUAN JT WROS
5262 FROST POINT CIR SE
PRIOR LAKE, MN 55372-1904

MIRA DASKAL
39-18 PELLINGTON DR
FAIR LAWN, NJ 074104926

MIRIAM E MILLER
130 E 18TH ST APT 9X
NEW YORK, NY 10003-2422

MISTY LEE DUNN ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
5019 FALLS CIR
MISSOURI CITY, TX 77459-4071

MISTY LEE DUNN ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
5019 FALLS CIR
MISSOURI CITY, TX 77459-4071

MITCH EBRAHIM
TOD
244 SUMMER HILL RD
AUBURN, AL 36830

MITCHELL BARON
& MIYUKI BARON JT WROS
14260 WILDS DR NW
PRIOR LAKE, MN 55372-3213

MITCHELL E ADAMS
IRA SEP
TD AMERITRADE CLEARING CUSTODIAN
630 GARDEN CT
GLENVIEW, IL 60025-4105

MITCHELL E GOOZE
CHARLES SCHWAB & CO INC CUST
SEP-IRA DTD 05/01/1995
225 GREGORGIO CT
RENO, NV 89521

MITCHELL E OGI
& TAMMY OGI JT WROS
21318 GRANT AVE
TORRANCE, CA 90503-5426

MITCHELL S DIAMOND &
WENDY S DIAMOND JTWROS
20 COUNTRY WAY
SHREWSBURY, MA 01545-1687

MITCHELL S EPSTEIN CUST
ALEXA L EPSTEIN UTMA NJ
90 FAIRMOUNT RD E
CALIFON, NJ 07830

MITCHELL S EPSTEIN CUST
ELISE D EPSTEIN UTMA NJ
90 FAIRMOUNT RD E
CALIFON, NJ 07830

MITRA SANAI
1316 38TH ST LOWR
SACRAMENTO, CA 95816-5463

MJJ PROPERTIES LLC
ATTN: JACK E LENHART
2100 MIRACLE DR
CASPER, WY 826094610

MMM INVESTMENTS LLC
ATTN: SUSAN E WILCOX MEMBER AND
JENN
54 WAGNER WAY  POB 1471
DILLON, CO 80435

MOHAMMAD E ETESAM &
ZAFAR E KESHAVARZ JTWROS
7703 CUMBERTREE COURT
SPRINGFIELD, VA 22153-2165

MOHAMMAD ISHFAQ PERACHA &
RUKHSANA P PERACHA JT TEN
19185 RED OAK LN
WYANDOTTE, MI 48193

MOHAMMAD ISHFAQ PERACHA IRA
TD AMERITRADE CLEARING CUSTODIAN
19185 RED OAK LN
BROWNSTOWN, MI 48193

MOHAMMED NAEEM
1917 W GRANVILLE AVE
APT  102
CHICAGO, IL 60660-6206

MOHAN GANESH KULKARNI
3670 TIMS LAKE BLVD
GRASS LAKE, MI 49240

MOHSEN GHARAVI
905 SOUTH MAIN STREET
BELLINGHAM, MA 02019-1803

MOJTABA ALAVI
9718 LEGEND TRL
FRISCO, TX 75035-7145

MOLLY MARIE FERGUSON
TYLER GENE FERGUSON
2026 CLEESE DR
AUSTIN, TX 78741

MOLOKAI PARTNERSHIP
4309 MOLOKAI DR
AUSTIN, TX 78749-3131

MOMODU O ENADEGHE
4206 SAN GABRIEL
APT 2308
MISSION, TX 78572-6691

MONA GARGER SIMPLE IRA
TD AMERITRADE CLEARING CUSTODIAN
8605 DINARD PL
BAKERSFIELD, CA 93311

MONA RAZIQ-JOYCE
118 BEHRENS DR
EDWARDSVILLE, IL 62025

MONEY4FUN LLC
A PARTNERSHIP
4109 SHARON COMMONS LANE
CHARLOTTE, NC 28210

MONICA BERLIN
11661 DOXDAM TER
GERMANTOWN, MD 20876-4186

MONICA LAVERMAN
1443 W 67TH AVE
DENVER, CO 80221-2699

MONICA PERME
871 NATHAN HALE RD
BERWYN, PA 19312-2006

MONICA RODRIGUEZ
11509 GARRICK CT
BAKERSFIELD, CA 93311-9218

MONIKA SCOTT  MARK KERCE TTEE
SCOTT KERCE PROPERTIES INC 401K
PFT SHRING
2 DENIA
LAGUNA NIGUEL, CA 92677

MONIKA SCOTT & MARK KERCE TTEE
SCOTT KERCE PROPERTIES INC 401K
2 DENIA
LAGUNA NIGUEL, CA 92677

MONIQUE J MAHER
701 RUSTY ANCHOR RD
UNIT 19
OCEAN CITY, MD 21842-5170

MONSIEUR DAVID GRENIER
115 RTE WHITTOM
HOPE QC  G0C 2K0
CANADA,

MORGAN STANLEY, HEADQUARTERS
ATTN: MANAGING AGENT
1585 BROADWAY AVENUE
NEW YORK, NY 10036

MORRIS AKERMAN
IRA ROLLOVER
TD AMERITRADE CLEARING CUSTODIAN
1525 41ST STREET
BROOKLYN, NY 11218

MORRIS AKERMAN & SUSAN AKERMAN
TEN
COM
1525 41ST ST
BROOKLYN, NY 112184417

MOUNIR ALLITI
11000 THERESA CIRCLE
2D
PALOS HILLS, IL 60465-2400

MR ALBERT S FERRANDI
50 NARROWS RD S
STATEN ISLAND, NY 10305

MR ALFRED BUEHRER
505-65 LADY-COLBORNE
GATINEAU QC  J9H 0J8,

MR BRUCE MEYERS AND/OR
MRS MARILYN MEYERS JTWROS
5 PRIVATE ROAD BOX 545
WATERDOWN ON  L0R 2H0,

MR EDUARDO LOPEZ
2041 E PALMYRA AVE
ORANGE, CA 92866-2512

MR LASZLO J MESZAROS
PLEDGED TO ML LENDER
640 ESSJAY RD # A
WILLIAMSVILLE, NY 14221-8239

MR MICHAEL LORNE GAGLIARDI
129 CARDINAL LANE
MANDEVILLE, LA 70471-6769

MR RAJA S VARANASI
1550 WHIPPOORWILL LN
BENTONVILLE AR 72713-8687
BENTONVILLE, AR 72713-8687

MR STEVEN A BRENCKLE AND
MS LYNN K GRUBB JTWROS
1401 JACKSON DR
OWOSSO, MI 48867-2934

MR WILLIAM E FAGET JR
1716 LAKE AVE
METAIRIE, LA 70005-1314

MR. ASHOK DHINGRA
107 HIGHGATE DR
MARKHAM ON  L3R 3S2,

MR. LAFONTAINE TIEN VU
5607 205 ST NW
EDMONTON AB  T6M 0B8,

MR. TIM R ETSON
PO BOX 5803 STN MAIN
LACOMBE AB  T4L 1X4
CANADA,

MR. WILLIAM R WINSER
1183 HUNT CLUB RD
CAMBRIDGE ON  N3E 1A1,

MRS PATRICIA L GEATENS
114 LAKEVIEW CIR
WALESKA, GA 30183-4436

MUNECAS LEE PIMPTON &
STEPHANIE E PIMPTON TEN ENT
621 AMROSE WAY
MCDONOUGH, GA 30252

MURALIDHA SUNDARARAMAM
14150 CALMING WATERS
FISHERS, IN 46038-6659

MURIEL C KENNEDY
1857 PALMETTO ISLE DR
MT PLEASANT, SC 29466-8773

MUSTAFA P ANWAR
307 S RENO ST APT 202
LOS ANGELES, CA 90057-1183

MUTHUVELAN SWAMINATHAN
59 DEWITT LN
HILLSBOROUGH, NJ 08844-8111

MYESHEIA BARNES
855 MOUNT ZION RD APT E5
JONESBORO, GA 30236-1546

MYRALEE KHOURI
1116 S 6TH AVE
MAYWOOD, IL 60153-2058

N GUERENA & H GUERENA TTEE
GUERENA FAMILY TRUST
U/A DTD 04/17/2012
20723 E WALNUT CANYON RD
WALNUT, CA 91789

N PORATH & J PORATH & L SOARES
PORATH FAMILY TRUST AGREEMENT
U/A DTD 07/01/1996
4703 VAUGHN AVE
MERCED, CA 95341

NADINE R TREON
7207 SEA PINE DR
INDIANAPOLIS, IN 46250-4140

NAGA VENKATA M VOORA
1102 S ABEL ST APT 474
MILPITAS, CA 95035-9052

NANCE CHRISMAN
7946 NANCY COURT
NORFOLK, VA 23518-3318

NANCY A VORDERSTRASSE
820 MAPLEWOOD AVE
HASTINGS, NE 68901

NANCY ADAMS
28 LIND ST
QUINCY, MA 02169-3924

NANCY ANN HINES
1239 FORD ST
PITTSBURGH, PA 15205

NANCY CAPPS
1524 ROCK HILL CHURCH RD
MATTHEWS, NC 28104

NANCY CARROLL
597 KEENELAND LN
GREENWOOD, IN 46142-7538

NANCY E LIVERANI
9025 TAKELMA WAY
KELSEYVILLE, CA 95451-9694

NANCY F HANNA & DEBRA C HANNA JT
TEN
10 SOUTH ESSEX AVE
BALTIMORE, MD 212213714

NANCY J YANCEY ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
PO BOX 851
CHINA, TX 77613-0851

NANCY M HIGGINS
CHARLES SCHWAB & CO INC CUST
SEP-IRA
1028 RIDGE AVENUE
STONE MOUNTAIN, GA 30083

NANCY MARIE GRANDE &
ANTHONY JOSEPH GRANDE JT TEN
8220 E GARFIELD ST UNIT M14
SCOTTSDALE, AZ 85257

NANCY MCDONOUGH
2763 APPLE VALLEY LN
EAGLEVILLE, PA 19403-2201

NANCY R SHIVE
2306 AMERICAN DR
LAGO VISTA, TX 78645-7406

NANCY S CLEMENTS TOD
3608 SE ADAMS DR
BLUE SPRINGS, MO 64014

NAOMI D MAHON AS CUST FOR
ALEXANDER P MAHON UTMA TN
1807 E WARREN AVE
VICTORIA, TX 77901-4228

NAOMI E ORTIZ & JOHN D PANZERA JT
TEN
PO BOX 326
CRAGSMOOR, NY 124200326

NAOMI NANKIN
10580 E SAN SALVADOR DR
SCOTTSDALE, AZ 852585744

NAOMI SUGANO
17544 SE 55TH ST
BELLEVUE, WA 98006

NARINDER S GOLEN
620 FIELD CLUB CIR
CASSELBERRY, FL 32707

NASROLLAH & GERALDINE RASHIDI
TTEE'S FBO N & G RASHIDI TRUST
2212 PEBBLE BEACH TRAIL
OXNARD, CA 93036

NASSIM BAYAT
33741 SHAMROCK LANE
SAN JUAN CAPISTRANO, CA 92675

NATALE CAPUTO
335 S BASSWOOD RD
LAKE FOREST, IL 60045-2808

NATALIE T MANNING
INDIVIDUAL RETIREMENT ACCOUNT
RBC CAPITAL MARKETS LLC CUST
6 KEHRSBORO CT
CHESTERFIELD, MO 63005-6511

NATALIE TRUONG
4278 SAYOKO CIR
SAN JOSE, CA 95136-2335

NATHAN F CHRISTENSEN &
BRITTANY CHRISTENSEN JTWROS
11526 CREEKSTONE LN
SAN DIEGO, CA 92128-6335

NATHAN L HARRINGTON
4902 239TH ST SW
MOUNTLAKE TER, WA 98043-5619

NATHAN L TEMPLIN
1408 FIRE TOWER RD
PROSPERITY, SC 29127-8322

NATHAN SCOTT DUELL
ROTH IRA VFTC AS CUSTODIAN
8190 TOWNLINE RD
KINGSLEY, MI 49649-9635

NATHAN T WARING
120 TOWNE ST UNIT 221
STAMFORD, CT 06902

NATHANIEL D JONES
3102 BUNKER HILL RD
MOUNT RAINIER, MD 20712-1917

NATHANIEL D NAKPIL
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
12 VIA TIBERINA
HENDERSON, NV 89011

NATHANIEL E LUTES
22300 WALNUT ST
WILDOMAR, CA 92595-8905

NATHANIEL W SPEARS
1804 CARNEAL LN
OAK GROVE, KY 42262-9310

NATHANIEL WHITE
4793 BRYANT DRIVE
SNELLVILLE, GA 30039-6773

NATIONAL BANK FINANCIAL.
ATTN: MANAGING AGENT
130 KING STREET WEST, #3200
TORONTO ON MFX 1J9
CANADA,

NATIONAL BANK FINANCIAL.
ATTN: MANAGING AGENT
1155 METCALFE, 5TH FLOOR
MONTREAL QUEBEC  H3B 4S9
CANADA,

NATIONAL FINANCIAL SERVICES LLC
ATTN: MANAGING AGENT
200 SEAPORT BLVD.
BOSTON, MA 02110

NATIONWIDE TRUST CO FSB CUST
ST OF NM 457 DEF COMP PL #3
FBO TAYLOR HENDRICKSON
2106 CONEJO DR
SANTA FE, NM 87505

NATIONWIDE TRUST CO FSB CUST
CITY OF SANTA MONICA 457 PLN
FBO RYAN A DEMIRDJIAN
PO BOX 1975
SANTA MONICA, CA 90406

NDUNA GORA
12 BEAUMONT PL
IRVINGTON, NJ 07111-1425

NEAL COUNTS
CHARLES SCHWAB & CO INC CUST
SIMPLE IRA DTD
805 BRICKWOOD LN
ALPHARETTA, GA 30004

NEERAJA TATINENI
7039 GABLE STONE LN
NEW ALBANY, OH 43054-8373

NEIL E G SIMMONS
PO BOX 798
WAXHAW, NC 28173-1004

NEIL GOLDROSEN
28 TOTTEN DR
BRIDGEWATER  NJ  08807
BRIDGEWATER, NJ 08807

NEIL N NELSON
IRA ETRADE CUSTODIAN
9824 RUGGLES STREET
OMAHA, NE 68134-3746

NEIL N NELSON
9824 RUGGLES ST
OMAHA, NE 68134

NEIL N NELSON
ROTH IRA ETRADE CUSTODIAN
9824 RUGGLES STREET
OMAHA, NE 68134-3746

NEIL NELSON
9824 RUGGLES ST
OMAHA, NE 68134-3746

NEIL NOEL NELSON
9824 RUGGLES ST
OMAHA, NE 68134-3746

NEIL NOEL NELSON
CHARLES SCHWAB & CO INC CUST
9824 RUGGLES STREET
OMAHA, NE 68134

NEIL NOEL NELSON
9824 RUGGLES STREET
OMAHA, NE 68134

NEIL ROOPRAM
2691 E 11TH ST
BROOKLYN, NY 11235

NEIL ROSENBLOOM &
MAXINE ROSENBLOOM JTWROS
6599 BLUE BAY CIRCLE
LAKE WORTH, FL 33467-7220

NELDA SKINNER
115 CREEKSIDE DR
GEORGETOWN, KY 40324

NELINA IBRAHIM
55 EVANSPARK RD NW
CALGARY AB  T3P 0G6
CANADA,

NENO J AIELLO TOD
842 HIGHLAND ST
LIVERMORE, CA 94551-4838

NERISA J FORD
6301 ARBOR BANKS TERRACE
CHESTER, VA 23831-7754

NETA SHATILIA ROUSE
28578 FAIRFAX ST
SOUTHFIELD, MI 48076-7110

NFS/FMTC IRA
FBO MARK SLIMAK
5343 VINEYARD COURT
COMMERCE TWP, MI 48382

NFS/FMTC IRA
FBO JESSE STILES
5512 E CHEERY LYNN RD
PHOENIX, AZ 85018

NFS/FMTC IRA
FBO BENITA C KYLE
1330 FOX GRAPE CV
GERMANTOWN, TN 38138

NFS/FMTC IRA
FBO LISA A DANIELS
308 NW SUNDOWN WAY
PORTLAND, OR 97229

NFS/FMTC IRA
FBO ROBERT NICHOLAS MELATTI
2517 CALUMET DR
VIRGINIA BEACH, VA 23456

NFS/FMTC IRA
FBO KAREN B STRICKLER
16105 N BROUGHAM DR
CHILLICOTHE, IL 61523

NFS/FMTC ROLLOVER IRA
FBO THOMAS LEE SAMPSON
957 INGALLS ST
CLIFTON FORGE, VA 24422

NFS/FMTC ROLLOVER IRA
FBO ARLINE E SCHWARTZ
18 BARTON DR
PITTSBURGH, PA 15221

NFS/FMTC ROLLOVER IRA
FBO NEDRA D TONEY-JORDAN
6663 HILL CREEK CV
LITHONIA, GA 30058

NFS/FMTC ROTH IRA
FBO WILLIAM G ROBERTSON
200 HERITAGE RD
ONEONTA, AL 35121

NFS/FMTC ROTH IRA
FBO DAN D ECKER
1137 161ST AVE SE
GRANDIN, ND 58038

NFS/FMTC ROTH IRA
FBO JEFFREY E GUNN
12 GUNNHAVEN LN
CARTHAGE, TN 37030

NFS/FMTC SEP IRA
FBO DANIELLE B ROBERTSON
200 HERITAGE RD
ONEONTA, AL 35121

NFS/FMTC SEP IRA
FBO PAOLO TUCCI
325 N HILLCREST DR
CLEARWATER, FL 33755

NFS/FMTC SEP IRA
FBO JIM E HUNTER JR
12806 WILLOW PARK DRIVE
LOUISVILLE, KY 40299

NICHOLAS ANTHONY BIANCO JR &
N BIANCO JT TEN
1453 COLONIAL DRIVE
CINCINNATI, OH 45238

NICHOLAS ANTHONY BIANCO SR
14 W 7TH ST
CINCINNATI, OH 45202

NICHOLAS ARBUTINA
KERRY ARBUTINA
143 GATHERING CT
SUDLERSVILLE, MD 21668

NICHOLAS CASON
1037 CANTERBURY LN
FORNEY, TX 75126

NICHOLAS CASON ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
1037 CANTERBURY LN
FORNEY, TX 75126

NICHOLAS E MURPHY JR
4999 HYDE PARK
TROY, MI 48085

NICHOLAS F PIGNATELLO JR
81 BERGENDAHL DR
JEWETT CITY, CT 06351-2609

NICHOLAS GWIAZDOWSKI
5527 SKYLINE DR
DELANSON, NY 12053

NICHOLAS J LAPERUTA
42 LINDEN ST
PLAINVILLE, CT 06062-2319

NICHOLAS LEE WASMER
22 BURTON ST
ASHEVILLE, NC 28806

NICHOLAS MEGYESI
1759 LENOX NEW LYME RD
JEFFERSON, OH 44047

NICHOLAS P ENTZ
2020 MOSSER AVE
WILLIAMSPORT, PA 17701-5552

NICHOLAS PAUL MEGYESI &
PATRICIA ANN MEGYESI TEN ENT
1759 LENOX NEW LYME RD
JEFFERSON, OH 44047

NICHOLAS R PETERGAL
5103 RISADA ST
SAN ANTONIO, TX 78233

NICHOLAS RICHARD YATES
707 TERRACE 49
LOS ANGELES, CA 90042

NICHOLAS U SCARSELLA
SIMPLE IRA-PERSHING LLC CUST
17000 BROOKLANE BLVD
NORTHVILLE, MI 48168-8423

NICHOLE J SUBIA
CHARLES SCHWAB & CO INC CUST
SIMPLE IRA
6705 LANDOVER CIR
TALLAHASSEE, FL 32317

NICK CORREDOR
955 EUDORA ST APT 207
DENVER, CO 80220

NICKEY LAWSON
7803 SILVER SPUR LOOP
IDAHO FALLS, ID 83406-5119

NICOLA STAMPONE
35 HALINA LN
BUTLER, NJ 07405-1556

NICOLAS CHAMBERLAIN
13 THISTLE HOLW
AVON, CT 06001-3960

NICOLAS K BECK
CHRISTINE E BECK
CMR 467 BOX 979
APO, AE 09096

NICOLAS Z IZATT
32693 RITTER CT
TEMECULA, CA 92592-3382

NICOLE A CONVERSE
3349 HIGHLAND CT
HIGHLAND, MI 48356-2343

NICOLE ELIZABETH CUCCARO
415 SONGBIRD WAY
APOPKA, FL 32712-3717

NICOLE JULIET WILLIAMS
9B EMBASSY SQ APT 6
TONAWANDA, NY 14150-6940

NICOLE M WHITE AND
MATTHEW H WHITE JTWROS
2711 NE 46TH ST
LIGHTHOUSE PT, FL 33064-7262

NIKOLAS CAPO
4723 ROLLING VIEW CT
KINGWOOD, TX 77345

NIKOS C KYRPIDES
629 TRESTLE GLEN RD
OAKLAND  CA  94610-2309
OAKLAND, CA 94610-2309

NINA ALBERTA MCBRIDE
3110 MORNINGSIDE RD
RAPID CITY, SD 57702

NINA L COKER TOD
PO BOX 6158
WAUCONDA, IL 60084-6158

NINA SEVILLA ROTH IRA TD
AMERITRADE
INC CUSTODIAN
P.O Box 26561
LOS ANGELES, CA 90026

NINA YUKOV
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
422 OLD COUNTRY RD
ORANGE, CT 06477-2821

NOEMI D GARZA AND
JUAN F GARZA SR JTWROS
1825 SAINT ANDREWS DR
CLOVIS, NM 88101-3091

NOLENE L WRIGHT
PO BOX 389
WRIGHT, WY 82732-0389

NOLVIA P MAJANO AS CUST FOR
ANDREW J GARCIA - MAJANO UTMA CA
1414 E CENTURY DR
ORANGE, CA 92866

NORBERT LEE BREGENZER SR TOD
PO BOX 356
CABAZON, CA 92230

NORDNET BANK AB
ALSTROEMERGATAN 39
SE-112 47 STOCKHOLM
SWEDEN,

NORMA FREGOSO
CHARLES SCHWAB & CO INC CUST
4250 N VIA RAPOSA
TUCSON, AZ 85718

NORMAN CHEUNG
1313 PHILS DR
CHATTANOOGA, TN 37421-4038

NORMAN J TAIRA
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
2217 WEST 233RD STREET
TORRANCE, CA 90501-5727

NORMAN J TAIRA &
SARA S TAIRA JT TEN
2217 W 233 ST
TORRANCE, CA 90501-5727

NORMAN W DRASHER ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
309 BULL VALLEY RD
ASPERS, PA 17304-9760

NORTHERN TRUST COMPANY TTEE
CENTURYLINK DOLLAR& SENS 401K
FBO VENKAT TATINENI
7039 GABLE STONE LN
NEW ALBANY, OH 43054

NOUSHIQUE MERZOIAN
33 BILTMORE ST
SPRINGFIELD, MA 01108-2613

NURIJE KRASNIQI
917 N ILLINOIS AVE
ARLINGTON HTS, IL 60004

OGECHI H IWUANYANWU II
4615 WESTERN BRANCH CT
HOUSTON, TX 77066-3350

OLEG KONOPLEV
10246 BRECONSHIRE ROAD
ELLICOTT CITY, MD 21042-5854

ONALEE RUTH GARMON
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
10837 FARRAGUT HILLS BLVD
CONCORD FARRAGUT, TN 37922

OPES MANAGEMENT INC
COLLIN EARDLEY
1804 GARNET AVE STE 372
SAN DIEGO, CA 92109

OPPENHEIMER & CO. INC.
ATTN: MANAGING AGENT
85 BROAD STREET
NEW YORK, NY 10004

ORONZO DAMORE
IRA R/O ETRADE CUSTODIAN
112-19 15TH AVENUE
COLLEGE POINT, NY 11356-1427

ORVILLE R MARCH
903 CHERRY HILL LN
POTTSTOWN, PA 19465

OSCAR VALDEZ
1931 PRISM LN
HOUSTON, TX 77043-2931

OSIAN MORRIS
1112 KINAU ST #1104
HONOLULU, HI 96814-1103

OSVALDO RAMOS
85-10 151ST AVENUE
APT 4C
HOWARD BEACH, NY 11414

OUMAR FOFANA
SUHAIM BIN HAMED STREET. POX 28028
QATAR FIRST BANK
DOHA  28028
QATAR,

OWEN D GRIFFITHS
71 ALBERTUS AVE
TORONTO  ON   M4R 1J6
CANADA,

OWEN H RANFT
PO BOX 355
EAST QUOGUE, NY 11942-0355

PAMELA CANALE MARTIN
1410 2ND ST
NEW ORLEANS, LA 70130-5727

PAMELA H CAULDER
3208 PANORAMA DR
NASHVILLE, TN 37218-3123

PAMELA J MORRIS
9002 NEW DELHI PL APT 37
DULLES, VA 20189-9002

PAMELA K HARTGERINK IRA TD
AMERITRAD
INC CUSTODIAN
10434 SARASOTA RD
PORT CHARLOTTE, FL 33981-5167

PAMELA W HAWKINS
909 S. SCOTT ST.
ARLINGTON, VA 22204-4570

PANKAJ KHANNA &
PADMAJA KHANNA JTWROS
227 S BROOK HILL LN
VERNON HILLS, IL 60061-3141

PAOLO TUCCI
ADRIANA SCARPELLINI
TOD ON FILE
325 N HILLCREST DR
CLEARWATER, FL 33755

PARAGON GROUP LLC
JEFFREY L HANNING
1852 N HELM AVAE
FRESNO, CA 93727

PARUL M HIRPARA &
MAYUR P HIRPARA JT TEN
9713 WOLF CREEK DR.
IRVING, TX 75063

PARVATHI PERUMAREDDI
1498 SW 19TH ST
BOCA RATON, FL 33486-6514

PASCAL PEDERSEN
4016 AYLOR DR
GULF BREEZE, FL 32563-5001

PATIENCE AND PERSEVERANCE
7234 RITA GRAY LOOP
ALEXANDRIA, VA 22315-3400

PATRICE L GIBULA
1510 SOUTH FERNANDEZ AV
ARLINGTON HTS, IL 60005-3547

PATRICIA A KRUEGER & RICHARD A
KRUEGER JT TEN
490 WETTSTEIN AVE
FOND DU LAC, WI 549352641

PATRICIA ANN SPINELLI
87 PORTLAND AVE
DOVER, NH 03820

PATRICIA F WIGGINS
104 SHEA CT
SIMPSONVILLE, SC 29681-4557

PATRICIA T D MINCER TOD
3004 SAINT LOUIS CT
COLUMBIA, SC 29204

PATRICK A BOHNE
9134 N HOLLAND RD
SOUTHPORT, FL 32409

PATRICK A GOERTZ
IRA R/O ETRADE CUSTODIAN
1096 HWY 95 SOUTH
SMITHVILLE, TX 78957-5059

PATRICK BRUNNER
1785 BALVENIE CT
BRENTWOOD, TN 37027-1423

PATRICK E FRITZ &
JUDITH A FRITZ JT TEN
803 YORK CENTER RD
MARSHALL, WI 53559

PATRICK J SORENSEN
717 MCKINLEY ST
PLYMOUTH, MI 48170

PATRICK J SULLIVAN
CHARLES SCHWAB & CO INC CUST
PATRICK J SULLIVAN 401K
300 SEA HORSE CT
FOSTER CITY, CA 94404

PATRICK J SULLIVAN TR FBO
LIBERTY REALTY IND 401K FBO P SULLIV
TD AMERITRADE CLEARING CUSTODIAN
300 SEA HORSE COURT
SAN MATEO, CA 94404

PATRICK JOSEPH GRIFFIN
PO BOX 426
BERNVILLE, PA 19506-0426

PATRICK JUSSIF
3 SILVESTRI CIR UNIT 14
DERRY, NH 03038

PATRICK L MARONA
374 INFLECTION ST
HENDERSON, NV 89011-5416

PATRICK LOUIS WISHALL CUST FOR
PEARL ANNZELLA WISHALL UTXUTMA
28338 HAWKS RIDGE DR
CANYON COUNTRY, CA 91351

PATRICK M MCCABE
232 BEACH 118 STREET
ROCKAWAY PARK, NY 11694

PATRICK M SHERIDAN
2063 FREEPORT RD
NORTH EAST, PA 16428-1907

PATRICK W WESTLOVE
109 MAJESTIC CT
LEXINGTON, SC 29072-6962

PATRICK WAGNER & MARJORIE GORDON
JT
TEN
3749 WOODLAND AVE
DREXEL HILL, PA 190263106

PATSY J CASSANO &
JOSEPHINE CASSANO JTWROS
334 COLON AVE
STATEN ISLAND, NY 10308-1416

PATTI E FITZ ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
401 PATRIOTS POINT LN
SWANSBORO, NC 28584-8850

PATTY J HEADRICK
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
3699 AIRPORT ROAD  SE
DALTON, GA 30721

PAUL A HARDING
12904 WAYNE SPUR LN
ELGIN, TX 78621-5990

PAUL A MALONEY
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
1338 GRANDSTAFF
LANCASTER, OH 43130

PAUL A MORREALE AS CUST FOR
NICHOLAS P MORREALE UTMA NY
6681 ST JOHNS PKWY
VICTOR, NY 14564

PAUL A STAMATIS
5016 SPEDALE CT 212
SPRING HILL, TN 37174

PAUL ALFONSI
JANICE ALFONSI JT TEN
2457 BELLMORE AVENUE
BELLMORE, NY 11710-4301

PAUL ANDERSON BIRDSONG
4400 W SPRUCE ST APT 226
TAMPA, FL 33607-4172

PAUL BOATWRIGHT
R/O IRA E*TRADE CUSTODIAN
120 OLD CHURCH RD
ATHENS, GA 30601-4108

PAUL BRENT NORDHOFF
104 QUAKER RD
LEWES, DE 19958-1709

PAUL C KRIKORIAN TTEE
PAUL C KRIKORIAN 2007 TRUST
U/A 1/11/07
424 N PALM DR UNIT 302
BEVERLY HILLS, CA 90210-3936

PAUL D THOMSON
8 DARTON CT
BERTHOUD, WY 80513

PAUL EDWARD KOVALSKY &
DONNA JEAN KOVALSKY JT TEN
5412 CABOT RIDGE CT
FAIRFAX, VA 22032

PAUL F PURDUE
1155 GARREN CREEK RD
FAIRVIEW, NC 28730-7612

PAUL FEDERICO
127 WOODLAND ST
EAST ISLIP, NY 11730-1919

PAUL G VIDAMO
306 THACKERY RD
ORMOND BEACH, FL 32174

PAUL GORMAN
3432 ESTATE DR
SCHERTZ, TX 78154

PAUL GRIBBLE &
CHRISTIE ARP
PO BOX 2501
BLUE RIDGE, GA 30513-0043

PAUL H FEINBERG
IRA E*TRADE CUSTODIAN
147 LONGFELLOW DR.
MILLERSVILLE, MD 21108-2701

PAUL HAJDIN
4050 MARLOWA DR
GROVEPORT, OH 43125

PAUL HAMILTON DURGIN
6568 4TH AVE NE #37
SEATTLE, WA 98115

PAUL I KIM
2090 FIELDSTONE DRIVE
LAFAYETTE, IN 47909-8507

PAUL J KENNEDY JR
501 WATTS HILL RD
HONESDALE, PA 18431

PAUL JASON RATCLIFFE
16822 ECHO HEIGHTS DR
CYPRESS, TX 77433-0222

PAUL M ROSS
931 CYPRESS ST
BAREFOOT BAY, FL 32976-7321

PAUL MAAKS ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
54 TOWERLINE RD
SAN JOSE, IL 62682

PAUL MINOLETTI
629 MARSEILLE LN
HALF MOON BAY, CA 94019-1438

PAUL PATCH
1116 BAY 32ND PL
FAR ROCKAWAY, NY 11691-1720

PAUL ROBERT KAELIN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
3480 REEVES DR
COVINGTON, KY 41017

PAUL ROBERT KAELIN
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
3480 REEVES DRIVE
COVINGTON, KY 41017

PAUL ROBERT KAELIN CUST FOR
M KAELIN CUST ROTH CONT IRA
CHARLES SCHWAB & CO INC CUST
3480 REEVES DR
FT MITCHELL, KY 41017

PAUL ROBERT KAELIN FBO
M KAELIN ED SAVINGS ACCT
CHARLES SCHWAB & CO INC CUST
3480 REEVES DR
COVINGTON, KY 41017

PAUL ROBERT KAELIN FBO
C KAELIN ED SAVINGS ACCT
CHARLES SCHWAB & CO INC CUST
3480 REEVES DR
COVINGTON, KY 41017

PAUL SINGER
95 SPRAGUE AVE
STATEN ISLAND, NY 103071931

PAUL T DOLES
122 ROCMAR DR
ROCHESTER, NY 14626

PAUL TRAMEL &
KARLA TRAMEL JT TEN
3217 N ROAD RUNNER CT
GRANBURY, TX 76049

PAUL V LONG
2542 N 2ND ST
HARRISBURG, PA 171101106

PAUL WEBER
43 JOHN DYER WAY
DOYLESTOWN, PA 18902-9615

PAUL WILLIAM STECKLAIR
4255 FRANCIS WAY
LA MESA, CA 91942

PAULA A MURPHY
12011 TRALEE RD
UNIT 102
TIMONIUM, MD 21093-3843

PAULA KIRTLEY
15070 BIRCH ST
OMAHA, NE 681166175

PAULETTE SEVIER PATTERSON
6173 W PINEDALE AVE
FRESNO, CA 93722

PEDRO ESPINOZA
901 CHAMPIONS WAY
ROANOKE, TX 76262-1317

PELLUMB BENGU
25 PARKER PL
UPPER SADDLE RIVER, NJ 07458

PENNY CARMECI
69 RUSSLING RD
HACKETTSTOWN, NJ 07840-4833

PEOPLE'S SECURITIES INC.
ATTN: MANAGING AGENT
850 MAIN ST.
BRIDGEPORT, CT 06604

PERRY CLARK
528 KNOB VIEW DR
WINSTON SALEM, NC 27104-5139

PERRY L CANADA
7801 DREXELBROOK RD
CHESTERFIELD, VA 23832

PERSHING LLC
ATTN: MANAGING AGENT
ONE PERSHING PLAZA
JERSEY CITY, NJ 07399

PETE SOBCZUK AND
JANET L SOBCZUK JTWROS
382 SKOOKUM MEADOW DR
NEWPORT, WA 99156-5180

PETER A SOTOLOTTO
5 FERN GLEN RD
E LONGMEADOW, MA 01028-1350

PETER BARTOLOMEI
635 EAST STOTTLER DRIVE
GILBERT, AZ 85296-3561

PETER D SCHAEFFLER &
MARCIE M SCHAEFFLER JTWROS
110 KENSINGTON LN
OXFORD, PA 19363-3308

PETER D WARD &
NANCY C WARD JT TEN
262 E 7TH STREET
NEW YORK, NY 10009-6048

PETER J BOHLIN
IRA E*TRADE CUSTODIAN
19 SAGEWOOD CIR
HOLDEN, MA 01520-2431

PETER J NELSON & CAROLYN J NELSON
JT TEN
1250 CHICHADEE RD
MILLWOOD, GA 31552-9423

PETER J VALENTINE IRA
TD AMERITRADE CLEARING  CUSTODIAN
1255 PINE DR
ORTONVILLE, MI 48462

PETER JOEL CWIK & KYLA SUE CWIK JT
TEN
2401 E STEPHENS PL
CHANDLER, AZ 852254144

PETER JOHN BOSCARINO
7453 SADDLE CREEK PL
SARASOTA, FL 34241

PETER JOSEPH SCHANDUA &
JENNIFER SCHANDUA JT/TIC
304 MORNING GLORY DRIVE
FREDERICKSBURG, TX 78624-6732

PETER LEE
1718 INGERSOLL ST
PHILADELPHIA, PA 19121-5013

PETER MARTORANA &
HELEN MARTORANA JT TEN
24 SLEEPY HOLLOW RD
STATEN ISLAND, NY 10314

PETER MAZZARACO &
MARY MAZZARACO JTWROS
6917 ASHLEY COVE DR
MYRTLE BEACH, SC 29588-6493

PETER MICHAEL CARLSON IRA TD
AMERITRADE CLEARING  CUSTODIAN
38 ENGLAND ST
CUMBERLAND, RI 02864-7616

PETER MORGANTINI
123 PARKE ST
WEST PITTSTON, PA 18643-2451

PETER N KATZ
BETH GLASBERG-KATZ
2 BERGEN DR
CRANBURY, NJ 08512-3148

PETER P CAVALCHIRE
6115 DUNZO DR
RALEIGH, NC 27617-8309

PETER PAUL CORBETT
89 PINES EDGE DR
NORTHAMPTON, MA 01060-1562

PETER R SIMON
24919 PIKECREST DR
SPRING, TX 77389

PETER RICHARD KOULY  R
P.O. BOX 2500
SAINT LUCIA  WEST INDIES
ST.LUCIA,

PETETTA M TAYLOR
260 PEPPERMILL RD
WEST BERLIN, NJ 08091-3824

PHIL HAYWOOD JR
6588 FIELDS LANDING RD
HAYES, VA 23072

PHIL R POWELL
3021 RIDGE RD
SUITE A BOX 137
ROCKWALL, TX 75032-5830

PHILIP DOMINIC ORLANDO III
61 ROWLAND RD
OLD LYME, CT 06371-1520

PHILIP G LINDGREN
8711 PLANTATION LN
MANASSAS, VA 20110-8322

PHILIP HARPER
4864 HONEYSUCKLE BLVD.
COLUMBUS, OH 43230

PHILIP HOUSEAL
1347 E MCCLERNON ST
SPRINGFIELD, MO 65803

PHILIP L HAYWOOD JR IRA
TD AMERITRADE CLEARING CUSTODIAN
6588 FIELDS LANDING RD
HAYES, VA 23072

PHILIP RAPHAEL
13415 PORTOFINO DR
DEL MAR, CA 92014

PHILLIP D KEMP JR
1004 WESTMONT DRIVE
ASHEBORO, NC 27205

PHILLIP JOSEPH MALEY
8506 251ST ST
BELLEROSE, NY 11426

PHILLIP L VOLET
ROTH IRA ETRADE CUSTODIAN
P.O.BOX 3253
HOUMA, LA 70361-3253

PHILLIP LLOYD WESTOVER
1006 PERSIAN LN
SEBASTIAN, FL 32958

PHILLIP MONROE EARLYWINE
3006 STATE ROAD 121
RICHMOND, IN 47374

PHILLIP PATRICK CAIN &
BARBARA L CAIN JT TEN
27 WINEBERRY DR
MECHANICSBURG, PA 17055

PHYLLIS D RAINES
26 BRANDT DR
TRAVELERS REST, SC 29690

PHYLLIS ENGLISH
4865 DONELSON DR
EADS, TN 38028-3111

PHYLLIS EVELYN MILLER
DESIGNATED BENE PLAN/TOD
4863 SAN JACINTO CIR E
FALLBROOK, CA 92028

PHYLLIS PINTO &
ROBERT PINTO JTWROS
118 GALLOWAY AVE
STATEN ISLAND, NY 10302-2537

PING YU
544 WAVERLY ST
FRAMINGHAM, MA 01702

PO BOX 102
MORGAN STANLEY
PO BOX 20
NEW YORK, NY 10008-0020

PONNA LY
3596 PLUM VISTA PL
ARLINGTON, TX 76005-1184

PRABHULATHA KALPALA
ROTH IRA VFTC AS CUSTODIAN
31 PINECREST VLG
HOPKINTON, MA 01748-2173

PRAMOD SIRUR &
ARCHANA SIRUR JT TEN
34277 ASPEN LOOP
UNION CITY, CA 94587

PRASAD ALAPATI
16212 TRAVIS SQ
WEST WINDSOR, NJ 08550-5373

PRENTISS HAROLD HERNDON JR &
ANGEL KATHERINE HERNDON JT TEN
4824 DUSTY RD
EFFINGHAM, SC 29541

PRENTISS HERNDON &
ANGEL HERNDON JTWROS
4824 DUSTY RD
EFFINGHAM, SC 29541-3184

PRESTON K SHELDON JR
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
669 NW 15TH CT
BOCA RATON, FL 33486

PRESTON KRESOVICH
138 ARCHERS GLEN RD
BELLEFONTE, PA 16823-6457

PRIYA KOTHARI
25754 LOCHMOOR LN
NOVI, MI 48374

PTC CUST 5305 SEP IRA FBO
ANTHONY F MITOLA
21 WINDING BROOK DR
SARATOGA SPRINGS, NY 12866

PTC CUST IRA FBO
LOUIS J. RADNOTHY
1543 SUNSET CIRCLE
MOUNT DORA, FL 32757-9531

PTC CUST IRA FBO
ROBERT L WHIPKEY
2662 OXFORD COURT
EUGENE, OR 97404

PTC CUST IRA FBO
DON J GUY
8677 E STATE RD 218
WALTON, IN 46994

PTC CUST IRA FBO
SUSAN R. BREED
1 CAPITOLA ROAD
DANBURY, CT 06811

PTC CUST IRA FBO
FRANK NEUTZLER
87 E CROSSROADS LN
ARGYLE, MO 65001

PTC CUST IRA FBO
PATRICIA SLANE
S23W23040 BROADWAY
WAUKESHA, WI 53186-8123

PTC CUST IRA FBO
GLENN A REID
1921 FAUST AVE
LONG BEACH, CA 90815-4514

PTC CUST PROTOTYPE SEP IRA FBO
JAMES M GOSSETT
1201 MUIRFIELD POINTE
CHAMPAIGN, IL 61822-8567

PTC CUST ROLLOVER IRA FBO
KENNETH J WISNIEWSKI
4720 CARA MARIE CT UNIT A
BROOKFIELD, WI 53005-7524

PTC CUST ROLLOVER IRA FBO
DAVID M VAUGHAN
W289S2391 COUNTY ROAD DT
WAUKESHA, WI 53188-9209

PTC CUST ROLLOVER IRA FBO
ERIN MACIAS
396 E MOSS STREET
CHULA VISTA, CA 91911

PTC CUST ROLLOVER IRA FBO
DALE W SITEK
1350 PARRY LN
HARTLAND, WI 53029-9329

PTC CUST ROLLOVER IRA FBO
STEVEN E MAKOSKI
83 OCEAN GATE AVE
BAYVILLE, NJ 08721-1421

PTC CUST ROLLOVER IRA FBO
SUVARNA VALLALA
1565 BECKHAM RIDGE CT
SAINT LOUIS, MO 63146

PTC CUST ROLLOVER IRA FBO
PETE H. CURRAN III
312 GULFTON
PORTLAND, TX 78374

PTC CUST ROLLOVER IRA FBO
THOMAS W RHEA
1704 WOODHILL CT
BEDFORD, TX 76021

PTC CUST ROLLOVER IRA FBO
MARY E PERKINS
6839 LAKEVIEW CIRCLE
ROWLET, TX 75089

PTC CUST ROLLOVER IRA FBO
MICHAEL SHENK
817 14TH ST. SW
SIDNEY, MT 59270

PTC CUST ROLLOVER IRA FBO
GERALD M SHANE
S45W25208 BLACK OAK CT W
WAUKESHA, WI 53189-7802

PTC CUST ROTH IRA FBO
CONCETTA GILMORE
29 LAKE TRAIL
GREENWOOD LAKE, NY 10925-4236

PTC CUST ROTH IRA FBO
SANJAY A RAMCHANDANI
5 WARMINGHAM CT
CHESHIRE, CT 06410

PTC CUST SEP IRA FBO
C SCOTT KOOISTRA
7130 WELLER CT. NE
ROCKFORD, MI 49341

R & J RHODES  LLC
ATTN RICHARD G RHODES
27072 JAUNT DR
SAINT CATHARINE, MO 64628-8094

R MCMURTRIE & G BIGGS TTEE
SIGNAL HEATING & AIR COND 401K
FBO MOSES HERRERA
1288 SANTONA CT
MANTECA, CA 95337

R&B TUNES LLC
211 EAST NORTHFIELD ROAD
LIVINGSTON, NJ 07039-4522

RAAKESH RAGOONANAN
4130 NW 9TH ST
COCONUT CREEK, FL 33066-1606

RACHAL ROACH & BRADLEY ROACH JT
TEN
6 SPIRIA CT
BLOOMINGTON, IL 617017819

RACHEL AMANDA MENTOR-WARNER
44 GIPP RD
ALBANY, NY 12203

RACHEL BENLEVI
6404 APOLLO DR APT F
BALTIMORE, MD 21209-2921

RACHEL J PACE
2108 WYOMING ST
MISSOULA, MT 59801-1518

RACHEL L SANTINE
352 W 1ST AVE
BUHLER, KS 67522-8175

RACHEL M WILKINSON
16304 GALES CT
LAUREL, MD 20707-2724

RACHEL O ZUNDEL
200 HERITAGE DR
MADISON, MS 39110

RACHEL PREHODKA-SPINDEL
61 SOUTH ST UNIT #9
NORT HAMPTON, MA 01060-4029

RACHEL S RYAN
REBECCA A RYAN
1 WALKER ST
WESTBOROUGH, MA 01581-1731

RACHEL VINE
9 CHARLTON ST
NEW YORK, NY 10014-4901

RAD HOLDINGS INC
RYAN A DEMIRDJIAN
3729 YOSEMITE ST
SAN DIEGO, CA 92109-6751

RAFAEL A RAMOS C/F
ASHLEY M RAMOS UTMA/NY
9038 75TH ST
WOODHAVEN, NY 11421-2801

RAHIM VISRAM
4388 KINGS MOUNTAIN RDG
VESTAVIA, AL 35242-2242

RAIDEL ALFONSO
1103 SW 139TH PL
MIAMI, FL 33184-2766

RAJI RAMADOSS  ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
3437 GRANDVIEW DR
SAN ANGELO, TX 76904

RAJI RAMADOSS &
B RAMADOSS
3437 GRANDVIEW
SAN ANGELO, TX 76904

RAJU KATTUMENU
LATHA KATTUMENU
5741 BERNAY LN
PLANO, TX 75024-2905

RAKESH PATEL
ROTH IRA E*TRADE CUSTODIAN
34560 COLLIER FALLS CRT
TEMECULA, CA 92592-1514

RALPH KIRKWOOD JR &
SUSANNE M KIRKWOOD JT TEN
120 SUNSET LN
ALIQUIPPA, PA 15001-1545

RALPH M CORRUBIA & HEATHER L
CORRUBIA JT TEN
1689 MCLAIN RD NW
ACWORTH, GA 301018008

RALPH S JIMENEZ &
TINA MARIE JIMENEZ JT TEN
6353 N CHERYL AVE
FRESNO, CA 93711

RALPH T JOHNSON
SEP IRA E*TRADE CUSTODIAN
3420 FREEDOM BLVD
CORRALITOS, CA 95076-0472

RAMA D PERUMAREDDI
1990 JUANA RD
BOCA RATON, FL 33486-6623

RAMA MANI VAISHYA &
VENU GOPAL VAISHYA JT TEN
2450 WINDING BROOK CT
ROCHESTER HILLS, MI 48309

RAMON L CRUZ ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
3210 PINELLAS PL
TAMPA, FL 33619-6540

RAMON L CRUZ ROTH IRA TD
AMERITRADE
CLEARING  CUSTODIAN
3210 PINELLAS PL
TAMPA, FL 33619-6540

RAMON LUIS CRUZ
311 W ROSS AVE
TAMPA, FL 33602-2035

RANA V PRASAD
8920 W RUSSELL RD UNIT 2028
UNIT 2028
LAS VEGAS, NV 89148-1509

RAND B GREENE
321 HIGH ST
SOUTHBRIDGE, MA 01550-2323

RANDALL DULIN
PO BOX 1021
LAKE HAVASU CITY, AZ 86405

RANDALL LEE PETRINI
202 BERRYESSA DR
NAPA, CA 94558

RANDALL SCOTT LARGE
PO BOX 6311
FARMINGTON, NM 87499-6311

RANDALL W FINKEN &
KAREN K FINKEN JTWROS
838 MISTY PINES CIR
WOODLAND PARK, CO 80863-3332

RANDI DEEN MARGOLIS
3770 RIVERSIDE WAY
DELRAY BEACH, FL 33445-1284

RANDOLPH J CROCHET III &
ROBIN N CROCHET JT TEN
48 SWALLOW ST
NEW ORLEANS, LA 70124

RANDY EILERT &
HEATHER EILERT JTWROS
13008 E CHURCHILL
WICHITA, KS 67230-3000

RANDY K. MOY
57 RIVER AVE APT 2
PROVIDENCE, RI 02908

RANDY LEE MROZEK
656 E MCKINLEY AVE
HAUGHTON, LA 71037-9015

RANDY S HARRISON
16676 WOODLAKE DRIVE
COLLEGE STATION, TX 77845-8270

RANDY S ZYLSTRA
551 DARWIN CT
SALINE, MI 48176

RANDY SYKORA TOD
640 16TH ST
WINDOM, MN 56101

RANELL M PRIOLEAU
1077 FRIARTUCK TRAIL
LADSON, SC 29456

RANJIT R SHAH
DAKSHA R SHAH
106 RACCOON PL
MEDIA, PA 19063-1179

RANJITA K GAUTAM
7 CEDAR STREET
WELLESLEY, MA 02481

RAPHAEL ANDRADES
3201 CONNIE DR
TALLAHASSEE, FL 32311-5209

RAPHAEL J ST JOHNS
2432 RIPPLING BROOK RD
FREDERICK, MD 21701-9382

RAQUEL J LINS CUST
GAVIN MCCADE LINS UTMA CA
6908 SCHUBERT CT
HUGHSON, CA 95326-9488

RATHA HIN EANG &
SOVANN EANG JT TEN
2 LONG BOW DR
SEWELL, NJ 08080

RAUL AGUILAR GODINEZ JR
18W163 HOLLY AVE
DARIEN, IL 60561

RAUL KARPF
ROSA BERMAN & DANIELA KARPF
BASILIO PEREIRA DE LA LUZ
1185  MONTEVIDEO  CP 11300
URUGUAY,

RAY A FLOYD &
SUMMER  O FLOYD JTWROS
105 ARAPAHO CIR
DARLINGTON, SC 29532-4215

RAY D LINE
11346 SURCO DR
SAN DIEGO, CA 92126-1229

RAY MEILLEUR
MARY MEILLEUR JTWROS
TOD
26285 MARTINDALE
SOUTH LYON, MI 48178

RAY PODRAZA
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2463 SURREY HILL PL
CORDOVA, TN 38016

RAYMOND A GRADISHER &
ELEANORA E GRADISHER JT TEN
3135 CACTUS SPRINGS
LAUGHLIN, NV 89029

RAYMOND A RINGHOFF
1135 GALE ST
ESCONDIDO, CA 92027-1232

RAYMOND C COLE AND
DARLENE S COLE AS TTEES OF
RAYMOND & DARLENE S COLE JT TR
12317 COOK RD
GAINES, MI 48436-9704

RAYMOND C OLIVAS
2612 JANUARY DR
BAKERSFIELD, CA 93313

RAYMOND F EUGENE JR
723 OAK WEST DR
HOUSTON, TX 77073-5363

RAYMOND H FUSSELL JR
80 HIGHWAY 49
TENNESSEE RIDGE, TN 37178

RAYMOND JAMES & ASSOCIATES  INC.
ATTN: MANAGING AGENT
880 CARILLON PARKWAY
ST. PETERSBURG, FL 33716

RAYMOND JUMPP
73 COUNTRY CLUB RD
WILLINGBORO, NJ 08046

RAYMOND L EDWARDS
REBECCA D EDWARDS
900 VILLAGE LN APT 311
PASS CHRIS, MS 39571

RAYMOND L MCALPINE & MARJORIE G
MCALPINE JT TEN
26096 PAINTBRUSH RD
CEDAREDGE, CO 81413-8271

RAYMOND M MASSEY & CHERYL M
MASSEY
JT TEN
13763 RESTINA RD
BRISTOW, VA 20136-5788

RAYMOND M PASTURA
TOD
1214 NICKLAUS WAY
GIBSONIA, PA 15044-7702

RAYMOND PRICE ARRINGTON JR &
RAYMOND PRICE ARRINGTON III
2202 TWIN LAKE DRIVE
BEDFORD, VA 24523

RAYMOND STELTER ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
59 CAMBRIDGE AVE
SADDLE BROOK, NJ 076634504

RBC DOMINION SECURITIES INC
ATTN: MANAGING AGENT
77 KING STREET W.
TORONTO ON  M5W 1PG
CANADA,

RBC WEALTH MANAGEMENT
ATTN: MANAGING AGENT
60 S. 6TH STREET
MINNEAPOLIS, MN 55402-4422

REANNA J LITTLEFIELD &
TIMOTHY F LITTLEFIELD JTWROS
5466 DOWS PRAIRIE RD
MCKINLEYVILLE, CA 95519-9421

REBECCA A BRYANT
836 EAGLE POINT DRIVE
SAINT AUGUSTINE, FL 32092-1065

REBECCA DARLENE CARTER
675 SWARTZ RD
AKRON, OH 44319

REBECCA J DAVIS ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
523 HEATHER KNOLL PL
FORT WAYNE, IN 46804

REBECCA J PERSUI &
THOMAS D PERUSI JTWROS
4606 SE AZIMUTH WAY
STUART, FL 34997-1913

REBECCA JUNE CUTRIGHT I
1253 TULLS CREEK RD
MOYOCK, NC 27958

REBECCA L GOBER
TOD NAME ON FILE
324 PICKETTS TRCE
ACWORTH, GA 30101

REBECCA T LITTLE &
LINDA LUPTON LITTLE JT TEN
326 S OAK PARK AVE
OAK PARK, IL 60302

REBEKAH HESS
ROTH IRA E*TRADE CUSTODIAN
2618 CHERRY GROVE AVE
MANTECA, CA 95336-5168

REGINA BARBER
TOD
205 HAWTHORN RD
KING OF PRUSSIA, PA 19406-1841

REGINA L CLAYMAN
R/O IRA E*TRADE CUSTODIAN
8 DEER RUN LANE
MALVERN, PA 19355-1614

REGINA L CLAYMAN
8 DEER RUN LN
MALVERN, PA 19355-1614

REGINALD N PEA
UTA CHARLES SCHWAB & CO INC
IRA ROLLOVER DTD 12/07/92
822 DUVALL HWY
PASADENA, MD 21122

RENA D MORROW
823 GYPSY LANE
WILLIAMSTOWN, NJ 08094-5717

RENA M SCHOOLES AS TTEE
OF THE A MARTINI SUPP NEEDS TR
U/A DTD 11-10-16
14980 SPRUCEVALE RD LOT 114
EAST LIVERPOOL, OH 43920-9084

RENA R DAVENPORT
28830 OAK SPRING CANYON RD
CANYON COUNTRY, CA 91387-2156

RENE E MOWRY
PO BOX 257 PMB 3151
OLYMPIA, WA 98507-0257

RENE L MOLINA
12517 OFALLON ST
SILVER SPRING, MD 20904-1654

RENE RABOIN
31 ROSEMONT AVE
BRISTOL, CT 06010-7217

RENEE M RUNNER
2815 COMMERCIAL AVE
MATTOON, IL 61938-3729

RENEE WILLIAMS
43332 33RD ST W
LANCASTER, CA 93536-5478

RHETT A BUTLER
14245 E APPLEBY RD
CHANDLER, AZ 85286-9507

RHETT A BUTLER ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
14245 E APPLEBY RD
CHANDLER, AZ 85286-9507

RHETT DANIEL
406 E CIRCLE DR
NEW LENOX, IL 60451

RHONDA F DEMPSEY
PO BOX 326
DUTTON, VA 23050-0326

RHONDA J HALA
19632 DELPHIN CIR
EAGLE RIVER, AK 99577-8706

RHONDA L RAFIJAH
2117 CHELSEA RD
PLS VRDS EST, CA 90274-2601

RHONDA LEIGH BETHMANN
2909 ELMCREST DR
SAINT CHARLES, MO 63301-4624

RHONDA LEIGH BETHMANN ROTH IRA
TD
AMERITRADE CLEARING  CUSTODIAN
2909 ELMCREST DR
SAINT CHARLES, MO 63301-4624

RIBEK COMPANY
A PARTNERSHIP
720 GOODLETTE RD N STE 202
NAPLES, FL 34102

RICARDO LEE TORRES TOD
9 SHEEP PASTURE WAY
EAST SANDWICH, MA 02537

RICARDO ORTIZ
212 BRUCE ST
LAFAYETTE, LA 70503-6102

RICH PERNA
ROTH IRA E*TRADE CUSTODIAN
12 LEXINGTON CIRCLE
HOLDEN, MA 01520-1404

RICHARD A BLOOM AND JANIS L BLOOM
TR
U/A 10/31/2005
302 W MARION ST
EDINA, MO 63537

RICHARD A FANKHAUSER TOD
455 LONGWOOD RD
SEBRING, FL 33870

RICHARD ALAN TORBERT JR &
WHITNEY JO TORBERT JT TEN
705 ZION CHURCH RD
RED LION, PA 17356-8402

RICHARD B GLISSON
PO BOX 323
ERWIN, TN 37650

RICHARD BROWN ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
9086 JENA RD
SPRING HILL, FL 34608-4620

RICHARD C BRITTAIN
707 AVENUE A  APT C207
SNOHOMISH, WA 98290

RICHARD C EDWARDS
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
8 VINEYARD HILL
FAIRPORT, NY 14450

RICHARD C LEIFELD TRUSTEE FBO
RICHAR
U/A 02/13/2015
18625 BABLER MEADOWS DR
WILDWOOD, MO 63038

RICHARD CATALANO
253 RAMBLING RD
EAST AMHERST, NY 14051-1358

RICHARD CATALANO IRA TD
AMERITRADE
CLEARING  CUSTODIAN
253 RAMBLING RD
EAST AMHERST, NY 14051-1358

RICHARD CONNER
5459 W JOLENO LN
MILWAUKEE, WI 53223-1623

RICHARD D TRIVETTE
400 GRASSY BRANCH ROAD
RACCOON, KY 41557

RICHARD E BLAND
665 MANZANITA AVE
CORTE MADERA, CA 94925

RICHARD E EVANS
4 GOLDEN WILLOW CIR
HAMPTON, VA 23666-6805

RICHARD G HUGHES &
KARI M HUGHES JTWROS
14010 OLD JAMESTOWN RD
BLACK JACK, MO 63033-4524

RICHARD G SCHIAVONE
IRA E*TRADE CUSTODIAN
40 DAVENPORT AVE
APT. 1-P
NEW ROCHELLE, NY 10805-3658

RICHARD GALEN WATTS
889 B ST SE
LINTON, IN 47441

RICHARD GRANIERI
2612 LIGHTHOUSE LN
CORONA DEL MAR, CA 92625

RICHARD GUY O'STEEN
3607 OXWED CT
WESTMINSTER, MD 21157

RICHARD H BRISBON &
HENRIETTA K BRISBON JTWROS
5 DUTCH BRANDY RD
STAFFORD, VA 22556-6669

RICHARD H DAVIS
976 BEUTIFUL RUN ROAD
ARODA, VA 22709

RICHARD HOERZ AND GALE HOERZ
TRUSTEE
U/A 06/11/1999
2825 CENTURY HARBOR RD APT 4
MIDDLETON, WI 53562

RICHARD J BERNIER JR
4042 142ND ST
CRESTWOOD, IL 60418-2304

RICHARD J CONTAXES
281 PLEASANT ST
LUNENBURG, MA 01462

RICHARD J EDWARDS
2430 6TH ST
EAST MEADOW, NY 11554-3136

RICHARD J FRIED
MICHAELE FRIED/RICHARD FRIED
PO BOX 118
SUGAR LOAF, NY 10981-0118

RICHARD J SLEEZER
305 TENNYSON AVENUE
TOMS RIVER, NJ 08753

RICHARD J WOODS
TOD ET AL
5419 COLUMBIA AVE
SAINT LOUIS, MO 63139

RICHARD K SALYER & SARAH L SALYER
JT TEN
547 N NICHOLS AVE
DINUBA, CA 93618-3214

RICHARD L CREAN
69 CROWEL ROAD
CHATHAM, MA 02633-1965

RICHARD L DENEVE &
BARBARA J DENEVE JT TEN
35041 SAINT JOE RD
DADE CITY, FL 33525-8135

RICHARD L JAMES
11825 VONNIE CLAIRE RD
GOLDEN, CO 80403

RICHARD L KNAPPE
7938 DEER ACRES CT
CLARKSTON, MI 48348-2680

RICHARD LARSON
1808 ROBIN CREST DR
WEST COLUMBIA, SC 29169-5435

RICHARD LEMANSKY
235 PROSPECT ST
AUBURN, MA 01501

RICHARD NYE ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
908 BAKERSTOWN RD
POLAND, ME 04274-6938

RICHARD P MILLER
ROTH IRA VFTC AS CUSTODIAN
1058 STONE PINE LN
LINCOLN, CA 95648-8416

RICHARD P TOMASOVIC
439 GRAY HAWK
SPRING BRANCH, TX 78070-5995

RICHARD S MANGANO
16 JOHN RD
PEABODY, MA 01960-5151

RICHARD SADIGUR
TOD
1054 STRATTON DR
VISTA, CA 92083

RICHARD SADIGUR IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
1054 STRATTON DR
VISTA, CA 92083

RICHARD SANTANGELO
274 SEAFORD AVENUE
MASSAPEQUA, NY 11758-6349

RICHARD SCHAEFER
31484 500TH ST
CASS LAKE, MN 56633

RICHARD SCOTT WILLIAMS
3695 SOUTH POINTE CIR
LAUGHLIN, NV 89029-0421

RICHARD SEIFERD
372 1/2 MARTELLO DR
GRAND JUNCTION, CO 81507-4710

RICHARD SILVA &
SALLY SILVA JT TEN TOD
930 HOBIE LN
SAN JOSE, CA 95127

RICHARD VERNON DANIELSEN JR ROTH
IRA TD AMERITRADE CLEARING
CUSTODIAN
16615 HIGHWAY 59
CARSON, IA 51525-4111

RICHARD VINCENT SCHMITZ
5505 S STEELE ST
GREENWOOD VILLAGE, CO 80121-1904

RICHARD W NILES
1510 COATS DR
YUBA CITY, CA 95993-1702

RICHARD W WILLIAMS
WFCS CUSTODIAN SEP IRA
15263 OCEANVIEW DR
BROOKINGS, OR 97415-9312

RICK A DIVITO
417 HIAWATHA TRL
WOOD DALE, IL 60191-2408

RICK D WATHEN
5975 N SR 236
NORTH SALEM, IN 46165

RICK JURASKY
3448 FEDERAL AVE
LOS ANGELES, CA 90066

RICK LAWSON
310 LOGAN LN
NICHOLASVILLE, KY 40356

RICK M SCOTT
345 TANYARD TRCE
BENTON, LA 71006-9735

RICKEY BIRCHER
4518 WILDACRES DR
HOUSTON, TX 77072-1944

RICKY CLEVELAND HOGAN &
ANN BUMGARNER HOGAN JT TEN
3380 SUMMERVILLE CH RD
DENTON, NC 27239

RICKY CLEVELAND HOGAN ROLLOVER
IRA
TD AMERITRADE CLEARING  CUSTODIAN
3380 SUMMERVILLE CH RD
DENTON, NC 27239

RICKY S ALESSI &
CATHERINE ALESSI JT TEN
4 MEADOW GATE E
SAINT JAMES, NY 11780-1349

RITA A PFINGSTEN
13324 TRESTLE RD
HIGHLAND, IL 62249-3028

RIYAD A SILMI
23398 OUTER DR
ALLEN PARK, MI 48101-3127

ROBB HOPPER
12034 N 145TH EAST AVE
COLLINSVILLE, OK 74021-5156

ROBERT  KULP &
JODY KULP JT TEN
334 KULP RD
DORNSIFE, PA 17823

ROBERT A ALOISI JR ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
5 LUCY RD
BURLINGTON, MA 01803

ROBERT A ALOISI ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
11 DAVIDA RD
BURLINGTON, MA 01803

ROBERT A HOEHN
126 CLIFF LN
ELIZABETHTOWN, PA 17022-1700

ROBERT A HUNT
135 LIN SNYDER RD
GRAY, TN 37615-2741

ROBERT A KERR &
TONI T KERR TEN ENT
29350 W 153RD TER
GARDNER, KS 66030

ROBERT A MILNER
1632 VISTA LUNA
SAN CLEMENTE, CA 92673-3660

ROBERT A MOORS
7851 W WASHBURN RD
LAS VEGAS, NV 89149

ROBERT A NOBBS TRUSTEE FBO R &
BEVER
U/A 11/08/2005
104 PHEASANT LN
SUMMERVILLE, SC 29485

ROBERT A SIMS
R/O IRA E*TRADE CUSTODIAN
PO BOX 446
BOWLING GREEN, OH 43402-0446

ROBERT A VICIOSO
112 SARATOGA CT
SOUTH ELGIN, IL 60177-1829

ROBERT ALEXANDER BUTLER (IRA)
WFCS AS CUSTODIAN
814 1/2 DUNLAP STREET UNIT A
SANTA FE, NM 87501-2829

ROBERT ALMON
5764 US HIGHWAY 93 S
THOMASVILLE, GA 31792-0443

ROBERT ANDRADE &
MARIA ANDRADE JTWROS
4422 GLEN WAY
CLAREMONT, CA 91711-2121

ROBERT ANTHONY ALOISI IRA
TD AMERITRADE CLEARING CUSTODIAN
11 DAVIDA RD
BURLINGTON, MA 01803

ROBERT B CHRISTOPHER
710 WEST WASHINGTON ST
MONTICELLO, IN 47960-2045

ROBERT B DAVIDSON &
JOAN E DAVIDSON JTWROS
14948 SHILOH CHURCH RD
LAUREL, DE 19956-2806

ROBERT B MARSHALL
IRA VFTC AS CUSTODIAN
4314 VALPARAISO CIR
PASADENA, TX 77504-2410

ROBERT B TAMBINI
559 BREWSTER HILL RD
BREWSTER, NY 10509

ROBERT BANTA
STACEY M BANTA JT TEN
12 SHEA CIRCLE
MANSFIELD, MA 02048-3299

ROBERT BROWN
10207 CLEARANCE
BOERNE, TX 78006-8665

ROBERT BRUCE GOLDSTEIN SEP IRA TD
AMERITRADE CLEARING  CUSTODIAN
17028 S FAIRVIEW LOOP
KENNEWICK, WA 99338-8380

ROBERT BUCHANAN II
829 CIMARRON DR
REDLANDS, CA 92374-6374

ROBERT BURGHOLZER
TOD
3012 SW 10 TH ST
FT. LAUDERDALE, FL 33312

ROBERT CAMILLERI AND
TAMMY M CAMILLERI JTWROS
PO BOX 35
SOUTHBURY, CT 06488-0035

ROBERT CHET KNIERIM
NORMA M KNIERIM TTEE
ROBERT & NORMA KNIERIM JT TRUST
534 REDDICK RD
NEWPORT NEWS, VA 23608-1152

ROBERT CLARENCE ALLOMONG
2210 BLUCHER VLY. RD.
SEBASTOPOL, CA 95472

ROBERT CONROY TRUSTEE FBO ROBERT
CON
U/A 04/25/2000
50 GROUSE LN
DORSET, VT 05251-9608

ROBERT D PAGNOTTA
351 DIVOT RD
OCEANSIDE, NY 11572-5606

ROBERT DAVID HINRICHSEN SR
811 W COLLEGE AVE
SPC 15
LOMPOC, CA 93436-5224

ROBERT DOMENICK CATALANO
3335 SO 20 TH
PHILADELPHIA, PA 19145-5810

ROBERT E CALDWELL
IRA ROLLOVER
TD AMERITRADE CLEARING CUSTODIAN
720 SW 27TH ST
PENDLETON, OR 97801-3901

ROBERT E FRASER
1613 WILDLIFE RD
WHITE RIVER JUNCTION, VT 050019847

ROBERT E STARKEY
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
5335 SEMINARY RD
ALTON, IL 62002

ROBERT E STARKEY IRA
TD AMERITRADE CLEARING  CUSTODIAN
5335 SEMINARY RD
ALTON, IL 620027551

ROBERT E SUTER
JOANN E SUTER
471 WOODED CROSSING CIR
ST AUGUSTINE, FL 32084-6547

ROBERT E SUTER &
JOANN E SUTER JT TEN
471 WOODED CROSSING CIRCLE
ST AUGUSTINE, FL 32084

ROBERT E WILLIAMS
ROTH IRA E*TRADE CUSTODIAN
203 NE 11TH AVE
MULBERRY, FL 33860-2720

ROBERT ELLIOTT TOD
12905 PINEFOREST WAY W
LARGO, FL 33773

ROBERT ELON GANDER IRA
TD AMERITRADE CLEARING CUSTODIAN
10801 OLD CONCORD DR
BUNCETON, MO 65237

ROBERT EUGENE RUDISILL JR
ROLLOVER I
TD AMERITRADE CLEARING CUSTODIAN
265 HILL VIEW RD
YORK, PA 17406

ROBERT F THOMAS
407 WABASH AVE. NORTH
BREWSTER, OH 44613-1043

ROBERT G ALLEN
10956 COLONEL WINN LOOP
AUSTIN, TX 78748-2517

ROBERT G KONDAKOR
9440 JAMES ST
HENRICO, VA 23231-8513

ROBERT HAMM & GWENDOLYN HAMM
JT TEN
3900 LEROY STEVENS
MOBILE, AL 36619

ROBERT HENDRICKS
712 S BROAD ST
MECHANICSBURG, PA 17055-4006

ROBERT HEWITT
104 SUGARWOOD DR
PHILIPSBURG, PA 16866-8704

ROBERT J BROWN
10207 CLEARANCE
BOERNE, TX 78006-8665

ROBERT J COLE TR
UAD 02/02/1994
ROBERT J COLE TTEE
938 PORTSMOUTH DR
TROY, MI 48084-1643

ROBERT J EDMONDSON
9 TALL PINES RD
HENDERSONVILLE, NC 28739

ROBERT J FERNBACHER
501 GOLF VIEW DR
PEACHTREE CTY, GA 30269-1217

ROBERT J FOGARTY IRA
TD AMERITRADE CLEARING CUSTODIAN
694 58TH PL
WEST DES MOINES, IA 50266

ROBERT J JOYCE &
AMY A JOYCE JT TEN
142 GREENLAWNS DR
LAKEWOOD, NJ 08701-7357

ROBERT J KLEESPIE & MARY J KLEESPIE
JT TEN
20496 470TH AVE
MORRIS, MN 56267-4514

ROBERT J MCPEAK C/F
BRADY G MCPEAK UTMA/KY
11319 SHEFFIELD LANE
WALTON, KY 41094-8357

ROBERT J MCPEAK C/F
ANDREW R MCPEAK UTMA/KY
11319 SHEFFIELD LANE
WALTON, KY 41094-8357

ROBERT J SHERWOOD
1310 SONG SPARROW WAY
HANAHAN, SC 29410

ROBERT J SPINNICHIO TRUSTEE FBO
ROBE
U/A 10/17/2007
PO BOX 523
CHASE, MD 21027-0523

ROBERT JAMES MLINARCHIK & ANGEL
RANEE EPPERSON JT TEN
315 10TH AVE NE
LONSDALE, MN 55046-3455

ROBERT JAMES VAN SCHAACK &
KAREN E V SCHAACK JT TEN
3040 HURLEY POND RD
WALL TOWNSHIP, NJ 07719

ROBERT JEFFREY BROWN
10207 CLEARANCE
BOERNE, TX 78006-8895

ROBERT JENNINGS WALLACE TRUST
UAD 11/30/2011
ROBERT J WALLACE TTEE
1869 LAKEWOOD DR S
ST PETERSBURG, FL 33712-4935

ROBERT KANE
45 OLD ORCHARD DR
SICKLERVILLE, NJ 08081-3057

ROBERT KIM ILLINGWORTH
3211 ACACIA ST
LUTZ, FL 33558

ROBERT L BARKER
15960 INTERSTATE 35 S
ATASCOSA, TX 78002-5776

ROBERT L GLOEDE & CYNTHIA S
GLOEDE
JT TEN
76 TAYCO ST
MENASHA, WI 54952-3054

ROBERT L HODGES SR
6315 HATTERAS CLUB DR
LAKE WORTH, FL 33463-6540

ROBERT L MEYER
60 S CALLA LILY CT
LAKE JACKSON, TX 77566

ROBERT L PRAH
W188S7688 OAK GROVE DR
MUSKEGO, WI 53150-9208

ROBERT LANE &
AMY LANE JT TEN
4200 NE SUWANNEE DR
LEES SUMMIT, MO 64064

ROBERT M CHASSON TTEE
ROBERT M CHASSON REVOCABLE TRU
U/A DTD 12/09/1994
9608 HAWICK LN
KENSINGTON, MD 20895

ROBERT M ERNESTI
7000 NW 3RD STREET
LINCOLN, NE 68521-3809

ROBERT M GRATTAN II
5423 LONG BOAT CT
FAIRFAX, VA 22032

ROBERT M GRIFFIN JR
8353 PALOMINO DR
LAKE WORTH, FL 33467-1185

ROBERT M HANCOCK
TOD
207 MILLENIA ST
ENTERPRISE, AL 36330-8597

ROBERT M OKANE
7422 MARKET ST
SOUTHPORT, FL 32409-3325

ROBERT M SELLARS &
PATRICK SELLARS JT TEN
PATRICK SELLARS JT TEN
PO BOX 132
PAULINE, SC 29374

ROBERT MATHERS
8297 WOODSPUR DR
COMMERCE TWP, MI 48382-4568

ROBERT N PROUGH
11481 SPRING AVE
MOUNT UNION, PA 17066

ROBERT N SADIGUR
86 MANCHESTER CT
RED BANK, NJ 07701-5498

ROBERT O WALKER &
BETTY R WALKER JTWROS
3063 PAINTERS WALK
FLAGLER BEACH, FL 32136-2710

ROBERT P FANNING &
SUSAN L FANNING JTWROS
68 HONEYDEW PLACE
NINDERRY, QUEENSLAND 4561
AUSTRALIA,

ROBERT POLANECKI
ROTH IRA ETRADE CUSTODIAN
7633 ORANGE TREE LN
ORLANDO, FL 32819-4634

ROBERT PRENTICE III
5770 STEVENS DR
ORIENT, OH 43146

ROBERT R HATTON & KATHRYN M
HATTON
TRS FBO ROBERT AND KATHRYN
HATTON
FAMILY TRUST UA FEB 05  2015
99 LARKSPUR LN
SMYRNA, DE 19977-4326

ROBERT R HATTON ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
99 LARKSPUR LN
SMYRNA, DE 19977

ROBERT R WECHTER TOD
7520 W 500 N
LIGONIER, IN 46767

ROBERT S DUNCAN
PO BOX 20265
LOUISVILLE, KY 40250-0265

ROBERT S SAVERA
IRA SEP
TD AMERITRADE CLEARING CUSTODIAN
5327 PROGESSO ST
LAS VEGAS, NV 89135

ROBERT SCHMALING &
ELIZABETH SCHMALING JT TEN
W6131 N THORNAPPLE CT
FORT ATKINSON, WI 53538

ROBERT SEABOLT &
LISA M SEABOLT JTWROS
4145 S 331ST PL
FEDERAL WAY, WA 98001-5171

ROBERT SHNAYDER
196 ADMIRALTY LOOP
STATEN ISLAND, NY 103093964

ROBERT SPENCER GARLAND
1015 STEELE ST
LARAMIE, WY 82070

ROBERT SZCZEPANSKI
24319 GREYDALE ST
CLINTON TOWNSHIP, MI 48036

ROBERT SZTACHELSKI
MONIKA SZTACHELSKI
24 SPRING VALLEY RD
WESTON, CT 06883-1510

ROBERT T MOELLER JR
12404 133RD AVE
SOUTH OZONE PARK, NY 11420

ROBERT TAYLOR
PO BOX 451
ROUND LK BCH, IL 60073-0451

ROBERT W ELLIS
362 NEW BYHALIA RD STE 201
SUITE 201
COLLIERVILLE, TN 38017-3731

ROBERT W HICKS
1461 WILMAR AV
MERRITT ISLAND, FL 32952-5750

ROBERT W JOSEPH
20 GEORGIAN LANE
DARIEN, CT 06820

ROBERT W KOELBEL
IRA ROLLOVER
TD AMERITRADE CLEARING CUSTODIAN
34 LONGVIEW WAY
PALM COAST, FL 32137-4566

ROBERT W LONGAMORE
4303 PAUL DR
NORTH DINWIDDIE, VA 23803-8398

ROBERT W PIEPER
330 CHESTERFIELD
VERNON HILLS, IL 60061-2909

ROBERT W WEYDA
IRA VFTC AS CUSTODIAN
ROLLOVER ACCOUNT
7155 ALERT NEW LONDON RD
OKEANA, OH 45053-9763

ROBERT W. BAIRD & CO. INC.
ATTN: MANAGING AGENT
777 EAST WISCONSIN AVE.
MILWAUKEE, WI 53202

ROBERT WALLACE
R/O IRA E*TRADE CUSTODIAN
1869 LAKEWOOD DR S
ST PETERSBURG, FL 33712-4935

ROBERT WEBSTER KLEPINGER &
MARILYN
JEAN KLEPINGER JT TEN
3068 N PRESIDIO PARK PL
TUCSON, AZ 85716

ROBERT WEBSTER KLEPINGER ROTH IRA
TD AMERITRADE CLEARING  CUSTODIAN
3068 N PRESIDIO PARK PL
TUCSON, AZ 85716

ROBERT WEBSTER KLEPINGER SEP IRA
TD
AMERITRADE CLEARING  CUSTODIAN
3068 N PRESIDIO PARK PL
TUCSON, AZ 85716

ROBERT YANIK
926 CHURCHILL CIR
ROCHESTER, MI 48307

ROBERTA A ULIBARRI
45722 SHASTA LN
TEMECULA, CA 92592

ROBIN J BOGGS
4771 NE 32ND ST
DES MOINES, IA 50317-5421

ROBIN SLATE
141 EAGLETON CIR
MOYOCK, NC 27958

ROBYN J REY
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2 BROOKSIDE LN
SHERMAN, CT 06784

ROCCO A COSTABLE &
MARSHA M COSTABILE JTWROS
234 TIVERTON LANE
HARRISBURG, PA 17112-7005

ROCIO SANTOS
1712 MARGARITA LN
LAREDO, TX 78046-7836

RODNEY W RAY
CHARLES SCHWAB & CO INC CUST
10351 FOUR WINDS DR
SAVANNAH, MO 64485

ROGELIO FRANSUAN TORRES
39678 OLD SPRING RD
MURRIETA, CA 92563-5550

ROGELIO POSADAS
EMMA POSADAS
24102 EAGLE SAGE LN
KATY, TX 77493-2938

ROGER A HOEY &
MARY F HOEY JT TEN TOD
3028 HAGER LN
GLENWOOD SPRINGS, CO 81601

ROGER B PANARA & IRENE C PANARA
TRS FBO PANARA LIVING TRUST UA AUG
406  WEST SYCAMORE ST
ROME, NY 13440

ROGER B PANARA ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
406 W SYCAMORE ST
ROME, NY 13440-2630

ROGER C GORHAM
4421 RIDGEMONT DR
EVERETT, WA 98203

ROGER C HALL
R/O IRA E*TRADE CUSTODIAN
14812 772ND. AVE.
ALBERT LEA, MN 56007-7045

ROGER DUNCAN BROWN
4021 MELCHOR AVE
CHARLOTTE, NC 28211-1207

ROGER F BRADFORD
5101 INDIAN CABIN RD
EGG HARBOR CITY, NJ 08215-4315

ROGER OELKE
1270 OAK CREEK DR.
COLLIERVILLE, TN 38017

ROGER REYNOLDS & TERI REYNOLDS JT
TEN
6724 CHERRY LAUREL DR
LIBERTY TOWNSHIP, OH 45044

ROLAND D TWEED
ELENA GORBUNOVA TWEED
1912 SILVERWOOD CIR
CORONA, CA 92881-7446

ROLAND W MORGAN JR & ESTHER GAIL
MORGAN JT TEN
11932 JEFFREY LN
PRINCESS ANNE, MD 21853-2126

ROLFE NASR
8257 E. KINGSDALE LANE
ANAHEIM HILLS, CA 92807

ROMAN R SARWAS
7395 BIRCH BAY DR
BLAINE, WA 98230

RON C BOUCHER IRA
TD AMERITRADE CLEARING CUSTODIAN
130 E 13TH ST
LAUREL, MT 59044

RON CARL OWEN
18615 CLOVERSTONE CIR
CORNELIUS, NC 28031-5632

RON WEICKS
JESSICA KROGH WEICKS
132 BUTTERNUT LN
MANDEVILLE, LA 70448-1096

RONALD & SHIRLEY COLE LIVING
TRUST UA 4 28 06 RONALD E COLE
AND SHIRLEY M COLE TR
4220 ENGLISH WAY
YORK, PA 17402-7212

RONALD C DORGAY (IRA)
WFCS AS CUSTODIAN
3663 E OBRIEN RD
OAK CREEK, WI 53154-6016

RONALD C NEWMAN
2329 TREETOP CT
MELBOURNE, FL 32934

RONALD D FISCHER IRA
TD AMERITRADE CLEARING CUSTODIAN
9 LOGO VISTA
DANA POINT, CA 92629

RONALD D LAIDLAW
426 CAMPGROUND RD
HARRISVILLE, PA 16038

RONALD E HLAVAC ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
12981 CEDAR CREST LN
GRASS VALLEY, CA 95945

RONALD E PEASE &
SARAH E KITTS JT TEN
5313 IRONWOOD DR NW
ALBUQUERQUE, NM 87114

RONALD GEORGE TURNER JR
2 WILD BRUSH TRL
SPENCERPORT, NY 14559-2085

RONALD H CARR TOD TO
BENEFICIARIES ON FILE WITH
AMERITRADE INC
882 S DYER CIR
INCLINE VILLAGE, CA 89451-9106

RONALD J SMIT
IRA VFTC AS CUSTODIAN
ROLLOVER ACCOUNT
961 TAYLOR LN
FILLMORE, CA 93015-1056

RONALD KICZENSKI AND CORRINE
LOUISE
U/A 11/21/2008
40344 INDIAN SPRINGS RD
OAKHURST, CA 93644

RONALD LEE ALLEN
232 GRANDVIEW AVE NW
CANTON, OH 44708

RONALD LEE RILEY &
MARIE LYNETTE RILEY JT TEN
9575 SW MORRISON ST
PORTLAND, OR 97225

RONALD PEKARSKI
701 LIVE OAK ST
GATESVILLE, TX 76528-2369

RONALD S DIDONATO
IRA ETRADE CUSTODIAN
4768 FELSPAR ST
RIVERSIDE, CA 92509-3038

RONALD S HARRIOTT
DOROTHY L HARRIOTT
712 BEDFORD RD
BEL AIR, MD 21014-4425

RONALD SHORTELL &
JENNIFER SHORTELL JTWROS
250 W 15TH ST APT #1-F
NEW YORK, NY 10011

RONALD SLADE
7230 N RANGE LINE RD
MILWAUKEE, WI 53209-2026

RONALD T KEELER
13408 S MOHAWK RD
HUTCHINSON, KS 67501-8416

RONALD T PRINCIPE JR
90 IRA AVE
COLONIA, NJ 07067-2435

RONG C FANG
IRA
TD AMERITRADE CLEARING CUSTODIAN
5650 SW 35TH TER
TOPEKA, KS 66614

RONG C FANG &
WEN JIN FANG JT TEN
5650 SW 35TH TER
TOPEKA, KS 66614

RONG FANG
5650 SW 35TH TER
TOPEKA, KS 66614

RONIT SUCOFF
2155 S OCEAN BLVD APT 2
DELRAY BEACH, FL 33483

RONNIE ADKINS JR ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
2405 SANDPIPER DR
BLANCHARD, OK 73010-8902

RONNIE K LEWIS
89 CYPRESS RUN
BLUFFTON, SC 29909

RONNIE WHEELER
LAURA T WHEELER
515 MAPLE RUN
ROUND ROCK, TX 78664-7709

ROOSEVELT M CAMPOS
15 SCUPPO RD
UNIT 203
DANBURY, CT 06811-5304

ROSCOE THEOLPHALUS JOHNSON SR
2 WALTON RD
MOUNT HOLLY, NJ 08060

ROSELINE D'SOUZA ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
51 KINGSTON AVE
HICKSVILLE, NY 11801-4737

ROSLIND J WALANKA ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
81906 AVENIDA BAHIA
INDIO, CA 92203

ROSLIND J WALANKA TRUSTEE FBO
ROSLIN
U/A 12/02/1997
81906 AVENIDA BAHIA
INDIO, CA 92203

ROSLYN TILLMAN HORWITZ TTEE
STEWART A HORWITZ TRUST
U/A DTD 07/05/2001
323 SOUTHGATE DR
VERNON HILLS, IL 60061

ROSS D VAN DYN HOVEN &
PAULA VAN DYN HOVEN JT TEN
N4618 VINE RD
KAUKAUNA, WI 54130

ROSSANA MARTINA HERNANDEZ
1525 W SUMMIT AVE
SAN ANTONIO, TX 78201-5151

ROTH HOLDINGS LLC
ATTN:KRISTIANN APP
1712 PIONEER AVE  STE 960
CHEYENNE, WY 82001-4406

ROXANNE C GREEN
73 MOUNTAIN GREEN CIRCLE
BALTIMORE, MD 21244-2602

ROXANNE E NORDQUIST
5126 LOG WAGON RD
OCOEE, FL 34761

ROY A STAVENGER &
KAREN M STAVENGER JT TEN
1569 SWALLOW
NAPERVILLE, IL 60565

ROY C KIRKMAN &
SHARON L KIRKMAN JT TEN
56320 HOLLY RD
OLATHE, CO 81425-9607

ROY E LINDERMAN
3440 SHADY BROOK LN
SARASOTA, FL 34243-4832

ROY H HERMANN
IRA ETRADE CUSTODIAN
7350 FLORA AVENUE
MAPLEWOOD, MO 63143-3219

ROY PATRICK HANEY ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
1555 HURD
ORTONVILLE, MI 48462

RUBEN A CONTRERAS
43 ONTARIO ST
HUNTINGTON, NY 11743-5539

RUBEN A DUENAS
724 S YNEZ AVE
MONTEREY PARK, CA 91754

RUBEN CONTRERAS
43 ONTARIO ST
HUNTINGTON, NY 11743-5539

RUBEN M HUDSON
1632 HARWICH RD
CLEVELAND, OH 44124-2766

RUDY HARRISON
8611 S PRAIRIE AVE
CHICAGO, IL 60619-6043

RUEBEN O BARNES &
MILAGROS BARNES JT/TIC
129 REDCLIFFE DRIVE NW
HUNTSVILLE, AL 35806-4017

RUI N SALDANHA SIMPLE IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
920 38TH ST
DES MOINES, IA 50312-3110

RUKHSANA PERVEEN PERACHA SEP IRA
TD AMERITRADE CLEARING CUSTODIAN
19185 RED OAK LN
BROWNSTOWN, MI 48193

RUSSELL A CURTSINGER
350 STONEYRIDGE WYNDE
SHEPHERDSVILLE, KY 40165

RUSSELL ROBERT FALLIS
PO BOX 52716
KNOXVILLE, TN 37950

RUTH A ADAMS &
RONALD C ADAMS JTWROS
1083 AIRPORT DR
S BURLINGTON, VT 05403-6014

RUTH M SMITH
3500  E 60TH ST N
SIOUX FALLS, SD 57104

RUTH VARDA SCHWIGER
2604 SMITH AVE
BALTIMORE, MD 21209

RYAN ALLEN RIVERA &
MICHELLE RAE RIVERA JT TEN
2516 NOTTINGHAM LN
NAPERVILLE, IL 60565

RYAN CHICHIRICO
10936 AMMONS ST.
WESTMINSTER, CO 80021-2686

RYAN D TERRY
1034 SNOWDON CT
ASHEBORO, NC 27203-4055

RYAN FERRY
495 BRICKELL AVE #801
MIAMI, FL 33131

RYAN FOSTER
2418 NW IRIS CT
CAMAS, WA 98607-5001

RYAN G BARRON
23 SAND HILL RD
ANNANDALE, NJ 08801-3111

RYAN GEORGE JOHNSON
114 NAUTICO WAY
PORTSMOUTH, VA 23703-5469

RYAN JIALANELLA
5944 DUEBER AVE  SW
EAST SPARTA, OH 44626

RYAN JOFFE
4692 S ONYX DR
CHANDLER, AZ 85249-6074

RYAN K LEEMAN &
MARIA C LEEMAN JT TEN
913 MARINA DR
NAPA, CA 94559

RYAN LARRY POLK
ANGELA RENEE POLK
9632 BRYNMAR DR
VILLA PARK, CA 92861-2655

RYAN MICHAEL LAMONICA
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
5712 BRYNWOOD CIR NW
ACWORTH, GA 30101-4583

RYAN STECKLAIR
9985 EL CAPITAN REAL ROAD
EL CAJON, CA 92021

RYAN T KING
1509 JAMES LNDG
CHESAPEAKE, VA 233211875

RYAN THOMAS GOLEC SEP IRA
TD AMERITRADE CLEARING CUSTODIAN
6327 WOODS CREEK CT
RENO, NV 89519-7310

RYAN TRAVIS FARLEY
3624 SOUTH AVE W
MISSOULA, MT 59804-6310

RYAN W FERRY
495 BRICKELL AVE, #801
MIAMI, FL 33131-2774

RYAN W FERRY
ROTH IRA E*TRADE CUSTODIAN
495 BRICKELL AVE, #801
MIAMI, FL 33131-2774

RYAN WILKERSON
10528 FARLEY ST
OVERLAND PARK, KS 66212-5602

S NOFSINGER & S NOFSINGER TTEE
CHARLOTTE D NOFSINGER IRR TRUST
7008 OLD DAIRY LN
CHARLOTTE, NC 28211

S NOFSINGER & S NOFSINGER TTEE
MATTHEW S NOFSINGER IRR TRUST
7008 OLD DAIRY LN
CHARLOTTE, NC 28211

SAAD SAMI RAZOOK
2846 PLYMOUTH DR
SHELBY TWP, MI 48316

SABIHA YACOUB KIZY &
JOHN JAMIL KIZY JTWROS
3290 QUAIL WAY
JAMUL, CA 91935-3329

SABRINA H DESPAIN
3940 BROAD ST # 104
SAN LUIS OBISPO, CA 93401-7017

SADE MCLEAN
3060 STONE RD
EAST POINT, GA 30344-5636

SAL J SABIA
7 LEJEUNE COURT
OLD GREENWICH, CT 06870-1206

SALLY A STRATMOEN &
DAVID MICHAEL STRATMOEN JT TEN
11729 E RENO BEACH DR
GLENWOOD, MN 56334

SALLY W SILVA ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
930 HOBIE LN
SAN JOSE, CA 95127

SAMCO  INC
2304 CEDARDALE PL
LAS VEGAS, NV 89134

SAMEER OHRI
8366 DEW DROP CT
EASTVALE, CA 92880-1058

SAMEER ZAVERI & RIDHI WAHI JT TEN
44 HONEY LOCUST
IRVINE, CA 92606-4505

SAMIR I SHAH
IRA VFTC AS CUSTODIAN
ROLLOVER ACCOUNT
2921 GREY MOSS PASS
DULUTH, GA 30097-6274

SAMIR I SHAH
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2921 GREY MOSS PASS
DULUTH, GA 30097

SAMIRA KARANDISH
4820 FAR COUNTRY CT
MOORPARK, CA 93021

SAMMY H ALVERSON
177 CLOVER RD
RUFFIN, NC 27326-9222

SAMUEL CARL BITNER JR
6524 PERDIDO DR
WATAUGA, TX 76148-2903

SAMUEL G ROSENFELD
IRA VFTC AS CUSTODIAN
3186 WHARTON DR
YORKTOWN HEIGHTS, NY 10598-2525

SAMUEL G ROSENFELD
ROTH IRA VFTC AS CUSTODIAN
3186 WHARTON DR
YORKTOWN HEIGHTS, NY 10598-2525

SAMUEL KEVIN FOWLER TOD
19121 FAWN CRK
FLINT, TX 75762

SAMUEL N WILSON &
PATRICIA A WILSON COMMUNITY
PROPERTY
28401 MERRIDY AVENUE
HIGHLAND, CA 92346

SAMUEL STEWART
6 W MARKET ST
LEWISTOWN, PA 17044

SANDHYA SHARMA  ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
1120 KERPER ST
PHILADELPHIA, PA 191114926

SANDRA  MERCED
7822 CANTERBURY CIR
LAKELAND, FL 33810-3405

SANDRA A BURGOS
40-5 LITTLE PUNKUP ROAD
OXFORD, CT 06478-2734

SANDRA A POLZ
12267 WHITE TAIL LN
HUNTLEY, IL 60142-7717

SANDRA B KARAMBELA
325 BRENTWOOD DR
WATSONVILLE, CA 95076

SANDRA D STEPHENSON IRA TD
AMERITRADE CLEARING  CUSTODIAN
213 S MOODY AVE APT 2
UNIT #2
TAMPA, FL 33609-3373

SANDRA G ELLINGTON
TOD REGISTRATION
2770 BACK HAMPDEN SYDNEY RD
FARMVILLE, VA 23901-5508

SANDRA GALT GUNTHER &
KIM GUNTHER JT TEN
310 EMERALD CITY WAY
WATSONVILLE, CA 95076-8802

SANDRA J WILLIAMS &
MICHAEL SPEICHER JT TEN
393 FRIES RD
TONAWANDA, NY 14150

SANDRA K BRACKMANN
PO BOX 102
GORDONVILLE, TX 76245

SANDRA K CAVENDER
WFCS CUSTODIAN TRAD IRA
6102 S COURSE VW
FRANKLIN, TN 37067-6113

SANDRA KATHLEEN KERCHEVAL
16539 35TH AVE NE
LAKE FOREST PARK, WA 98155-6605

SANDRA L MCALLISTER
111 6TH AVE # A
SEASIDE HGTS, NJ 08751-1232

SANDRA L PAINE TR FBO
PAINE FAMILY REVOCABLE TRUST
UA 02/01/2011
284 HURST RD NE
PALM BAY, FL 32907

SANDRA M RAMIREZ
ROTH IRA E*TRADE CUSTODIAN
2008 62 ND  ST
DES MOINES, IA 50322-5946

SANDRA NG CASSIDY
33 N STAR DR
MORRISTOWN, NJ 07960-2512

SANDRA V GILLIS
100 HEIRLOOM AVE APT 309
HUDSON, WI 54016-8780

SANDY HOWRY
633 GRANDVIEW BLVD
LANCASTER, PA 17601-4501

SANDY WILLIAMS
393 FRIES RD
TONAWANDA, NY 14150

SANGEETHA MAHESHWARI
2518 ANDRIA CT
ATCO, NJ 08004-2800

SANTIAGO C MANALANG
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
32290 1ST AVE S APT 305
FEDERAL WAY, WA 98003

SANTOS R CONTRERAS
43 ONTARIO STREET
HUNTINGTON, NY 11743-5539

SARA J RUPP
1451 GREEN HILL BLVD
BRENTWOOD, TN 37027-7492

SARA L BEACH
14 SOFTWINDS CT
OWINGS MILLS, MD 21117-1368

SARA MIRAREFI IRA
TD AMERITRADE CLEARING CUSTODIAN
240 E ILLINOIS ST APT 2804
CHICAGO, IL 60611

SARA ROCKETT GSCHWIND ROTH IRA
TD AMERITRADE CLEARING  CUSTODIAN
129 MEADOW WOOD DR
BRISTOL, TN 37620-4449

SARA S TAIRA
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
2217 W 233RD ST
TORRANCE, CA 90501-5727

SARA V HALELOOYA
1683 LOS ALTOS RD
SAN DIEGO, CA 921091322

SARAH C KELLY
4060 SE THELMA LN
PORT ORCHARD, WA 98367-4523

SARAH I APPIAH &
CHARLES APPIAH JTWROS
12806 ARYA DR
BRANDYWINE, MD 20613-5654

SARAH KAY BLUNT
TOD
138 WILSON AVE
GLENSIDE, PA 19038-3422

SARATHY SELVAM
7774 NW 70TH WAY
PARKLAND, FL 33067-3954

SATA M SAMMUR
73 NESTICO DR
CUYAHOGA FALLS, OH 44223

SATYA V GARIMELLA
4105 WOODSTONE WAY
LOUISVILLE, KY 40241-5868

SCOTIA CAPITAL INC
ATTN: MANAGING AGENT
40 KING ST W.
TORONTO ON M5H 3Y2
CANADA,

SCOTT ALLEN BOWYER
3989 IVORY CT
WESTFIELD, IN 46074-8325

SCOTT BERRY &
CYNTHIA BERRY TEN ENT
875 VZ COUNTY ROAD 4409
BEN WHEELER, TX 75754

SCOTT BOOTH
DESIGNATED BENE PLAN/TOD
1407 S HIDDEN CREEK DR
SALINE, MI 48176

SCOTT BRIAN STRECKER
ALISON CLAUDIA STRECKER
338 QUAIL RIDGE
MULVANE, KS 67110-1135

SCOTT BRYER
216 GARLAND DR
CARLISLE, PA 17013-4271

SCOTT C DIECKMANN
7206 CATTLE BARRON CT
MIDLOTHIAN, TX 76065

SCOTT CHRISTMAS
5069 STAPLE RD
N MUSKEGON, MI 49445-9538

SCOTT COLLINS
10 APPLEMAN WAY
BRIDGEWATER, NJ 08807

SCOTT GILDAY
6702 OLD STATION DR
WEST CHESTER, OH 45069

SCOTT H KENIG
DEBRA KENIG
1028 CHEROKEE RD
WILMETTE, IL 60091-1323

SCOTT HUBBARD ROBERTS &
CATHERINE ROBERTS J JTWROS
3704 E CHATSWORTH RD
FAYETTEVILLE, AR 72703-4773

SCOTT J TURNER &
BETTY J FRIEND COMMUNITY PROPERTY
12101 N ANTELOPE RD
MARANA, AZ 85653

SCOTT JOBBER &
JULIA DEZARN JTWROS
1233 REGATTA ST APT 208
FAYETTEVILLE, NC 28301-3736

SCOTT JOHNSON
1361 HAMPTON HILLS RD
OREGON, WI 53575-2588

SCOTT JOHNSON
22821 W 44TH TER
SHAWNEE, KS 66226

SCOTT M ANDERSON JR
ROTH IRA E*TRADE CUSTODIAN
26 WATERS AVE
GREENVILLE, SC 29605-1236

SCOTT M ANDERSON JR
26 WATERS AVE
GREENVILLE, SC 29605-1236

SCOTT NICKEL
29 UPLAND WAY
ELLSWORTH, ME 04605

SCOTT R HEILMANN
137 JOHNSON BAYOU DR
P C BEACH, FL 32407-2546

SCOTT SMITH
3917 COUNTY RD 233
RIFLE, CO 81650-8742

SCOTT SUNDHEIM
14149 COUNTY ROAD 342
FAIRVIEW, MT 59221-9430

SCOTT T SHIBAYAMA
INDIVIDUAL 401(K) ETRADE CUST
7105 ORBITAL LN
ROSEVILLE, CA 95747-8393

SCOTT TRINH
649 LINCOLN ST
WALTHAM, MA 02451-2165

SCOTT ZANDSTRA
& JANICE ZANDSTRA JT WROS
429 ALTA VISTA DR
RAPID CITY, SD 57701-2326

SCOTTIE BENNETT WILKERSON &
BURTON L WILKERSON SR JT TEN
101 PEACOCK HOLW
RIPLEY, MS 38663-1032

SCOTTY L HOLLAND ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
31 COUNTY 8
GOLDEN, MS 38847

SEAN DAVID BEAUREGARD
1620 MARIPOSA DR
WIXOM, MI 48393-1539

SEAN E WARD
950 ANNETTE DRIVE
WANTAGH, NY 11793-1008

SEAN EISENBERG
7535 185TH ST
FRESH MEADOWS, NY 11366

SEAN FARRELL
1102 AUDAS CT
INDEPENDENCE, KY 41051-8582

SEAN HEATH WILLIAMS &
LESLIE ANNE WILLIAMS
DESIGNATED BENE PLAN/TOD
P.O. BOX 450
MCCRORY, AR 72101

SEAN J MILLS ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
3 SUPERIOR ST APT 3
SWAMPSCOTT, MA 01907

SEAN M FERRY
495 BRICKELL AVE APT 801
MIAMI, FL 33131-2774

SEAN MAUCERI
30 INDIANA AVE
SOMERVILLE, MA 02145

SEAN PATRICK O'NEILL
44866 TIVERTONSQUARE UNIT 122
ASHBURN, VA 20147-5986

SEAN RICHARD HOOPER
1745 S 13TH ST APT 1
LINCOLN, NE 68502-2363

SEAN ROBERT SWIDER
3660 BRIDPORT LN
OAKLAND, MI 48363-2360

SEAN ROBERTS
3116 100TH ST
LUBBOCK, TX 79423

SEAN T. TEAGUE &
DANIELLE TEAGUE JT TEN
2748 COACHMAN CIRCLE
ROANOKE, VA 24012-6936

SEBASTIANO ADDALLI
525 BUCK JERSEY RD
BEAR, DE 19701

SECURITIES LLC
ATTN: PRIMARY LLC MANAGER AND
STEPHE
120 S HOUGHTON RD 138-349
TUCSON, AZ 85748

SEEMA BOMMIREDDYPALLI
1117 CHICORY ST
CARY, NC 27519-2588

SEGEV KENNER
830 S 326TH ST
FEDERAL WAY, WA 98003-5935

SELINDA JOYCE HICKS ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
PO BOX 912232
SHERMAN, TX 75091-2232

SEP FBO CHRISTOPHER J DITCH
NM WEALTH MGMT CO AS CUSTODIAN
116 POND VIEW DR
CENTREVILLE, MD 21617-2594

SEP FBO JAMES M DYE JR
PERSHING LLC AS CUSTODIAN
10 MACKAYS POINT
COLUMBIA, SC 29209-5723

SETH D SCHNEIDER
200 E ILLINOIS ST APT 3801
CHICAGO, IL 60611-6307

SETH G CARVER
3812 SEATTLE PL NW
KENNESAW, GA 30144

SHAD D BERRY
2500 HORSHAM DR
GERMANTOWN, TN 38139-6660

SHAE BENNETT
AUSTIN JAY BENNETT
504 W SUNPARK LN
DRAPER, UT 84020-4715

SHAGHAYEAGH LOREI
2205 DEWEY LN
ENOLA, PA 17025

SHAHZAD DHANANI
DESIGNATED BENE PLAN/TOD
6205 MIRAMONTE DR., #106
ORLANDO, FL 32835

SHAINDY B POMERANTZ
ABRAHAM POMERANTZ
54 GERANIUM DR
LAKEWOOD, NJ 08701-2422

SHANDA P GOMES
1774 LAJOLLA RANCHO RD
LA JOLLA, CA 92037

SHANE A SHORNOCK
1130 12TH ST SE
OWATONNA, MN 55060-4147

SHANE GERAGHTY
70A GRENWICH AVE, #123
NEW YORK, NY 10011-8300

SHANE NIELSEN
942 FRANCIS CIR
KAYSVILLE, UT 84037-9661

SHANEEN NICOLE JOHNSON
240 DOG LEG DR
LAS VEGAS, NV 89148-2693

SHANNON L SAXON
818 UPTON ROAD
YOUNGSTOWN, OH 44509-3039

SHANNON MANARINO
4 JAMAICA AVE
HOLTSVILLE, NY 117422108

SHANTAYLE D CLARK
IRA E*TRADE CUSTODIAN
1414 SUNRISE DR
SPC 85B
AMARILLO, TX 79104-4333

SHAO-LEE CHANG
17705 SE 12TH DR
VANCOUVER, WA 98683

SHARADA BHAT &
SRINIVASA S BHAT JT TEN
21 SILVERWOOD LANE
POMONA, CA 91766

SHARADA S BHAT
21 SILVERWOOD LN
POMONA, CA 91766-4896

SHARADA S BHAT IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
21 SILVERWOOD LN
POMONA, CA 91766-4896

SHARI COHEN
MARK STEVEN COHEN
3217 LA COSTA AVE
CARLSBAD, CA 92009

SHARI L KAYSER AND
JOE M KAYSER JTWROS
1327 TRACY DRIVE
SAN ANTONIO, TX 78260-5706

SHARI L MOE
ROTH IRA
RBC CAPITAL MARKETS LLC CUST
9880 KING RD
SPRING ARBOR, MI 49283-9684

SHARMAN KANTER
REGAL LODGE
1012 S OXNARD BLVD
OXNARD, CA 93030

SHARON COOPER IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
464 SONGBIRD WAY
APOPKA, FL 32712-3714

SHARON FRIEDLANDER ROTH IRA
TD AMERITRADE CLEARING  CUSTODIAN
PO BOX 22856
SAN DIEGO, CA 92192-2856

SHARON K REED
63 CHEROKEE RD
CHEROKEE VILLAGE, AR 72529-2001

SHARON KAY FALCIANO
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
32235 VIA SALTIO
TEMECULA, CA 92592

SHARON L HAMMOCK
3824 RANCHO NIGUEL PKWY
LAS VEGAS, NV 89147-8015

SHARON L KIRKMAN & ROY C KIRKMAN
JT
TEN
56320 HOLLY RD
OLATHE, CO 81425-9607

SHARON M BLITZ
277 UNION ST
APT 2
BROOKLYN, NY 11231-4361

SHARON NORTH
3023 COLUMBUS AVE
ROYAL OAK, MI 48073

SHARON WHITEHEAD ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
2629 KENSINGTON DR
DULUTH, GA 30096-3629

SHASHI BHUSHAN SINGH
ANUPAMA VATSAYAN
1237 ANDREAS WAY
SAN RAMON, CA 94582-4684

SHAUN ALLEN DELAGE
350 SPENDLEY ST
CROOKSTON, MN 56716-2226

SHAUN CLANCY SMITH
3248 TOOPAL DR
OCEANSIDE, CA 92058-7492

SHAUN DEGGES
547 E LOULA ST
OLATHE, KS 66061

SHAUNA WHALEN
825 NE 107TH ST
MIAMI, FL 33161

SHAWANDA MATTHEWS
204 CHERRY STONE DR
COLUMBIA, SC 29229

SHAWN J LYNAM
CHARLES SCHWAB & CO INC CUST
7740 MARKER RD
SAN DIEGO, CA 92130

SHAWN KENNETH POLING
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
18531 45TH DR SE
BOTHELL, WA 98012

SHAWN MCCREA
94 TIDEVIEW DRIVE
DOVER, NH 03820-4580

SHAWN P QUINN &
VIRGINIA S QUINN JT TEN
4 GREENVIEW DR
PORTLAND, CT 06480

SHEILA L HICKEY TOD
N6773 STATE HIGHWAY 42
ALGOMA, WI 54201

SHEILA M HARPER &
WILLIAM J HARPER JT TEN
13548 CANTERBURY CT
PLYMOUTH, MI 48170

SHEILA SLOAN
2412 N KILBOURN AVE UNIT 2
CHICAGO, IL 60639-1910

SHELDON C PIERRE
1705 GRAVENHURST DRIVE
VIRGINIA BEACH, VA 23464-8650

SHELDON C PIERRE
IRA E*TRADE CUSTODIAN
1705 GRAVENHURST DRIVE
VIRGINIA BEACH, VA 23464-8650

SHELIA BENSON &
STEPHEN B BENSON JTWROS
11 CAMPDEN HILL RD
SHERWOOD, AR 72120-6536

SHELLY R MADRID &
COLIN A MADRID JTWROS
406 COUNTY ROAD 3061
ORANGE GROVE, TX 78372-9352

SHERI ROBIN CARLSON
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
41748 OLYMPUS AVE
FREMONT, CA 94539

SHERLEY EDOUARD VANCE IRA
RAYMOND JAMES & ASSOC INC CSDN
804 OAKWELL FARMS LN
HERMITAGE, TN 37076-4155

SHERLEY EDOUARD-VANCE
617 ROCKWOOD DR
HERMITAGE, TN 37076-2819

SHERLONN K ABRAHAM
63 ARLINGTON AVE
BROOKLYN, NY 11207-2225

SHERRI LEE STRICKLAND SEP IRA
TD AMERITRADE CLEARING  CUSTODIAN
107 CHIMNEY ROCK DR
VICTORIA, TX 77904

SHERRI WEBER
340 JUDY
BURLINGTON, CO 80807

SHERRIE COHEN MARBIN & EVAN R
MARBIN TEN ENT
1950 NE 198TH TER
MIAMI, FL 331793130

SHERWOOD SHAFFER TOD
4583 CHESTNUT RIDGE RD APT 7
AMHERST, NY 14228

SHERYL D CRADER &
LESLIE A GENTRY JTWROS
5501 SASSAFRAS LN
HIGH RIDGE, MO 63049-3022

SHUO-YU JAMES HUANG
4523 SE BAKKEN CT
PORT ORCHARD, WA 98366

SHUO-YU JAMES HUANG
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
4523 SE BAKKEN CT
PORT ORCHARD, WA 98366

SHUXUAN TONG &
MIN CHANG JT TEN
3330 SPRING LANE, D-44
FALLS CHURCH, VA 22041

SI HONG CHEONG
4756 HALLOWED STREAM
ELLICOTT CITY, MD 21042

SID ALLEN CARPENTER
8124 RISING MEADOW RD
CHARLOTTE, NC 28277

SIDNEIA REED
2960 6TH AVE
LOS ANGELES, CA 90018

SIDNEY BECKER ROTH IRA
TD AMERITRADE CLEARING  CUSTODIAN
1621 HOTEL CIR S
UNIT E220
SAN DIEGO, CA 92108-3340

SIGRID BONNER
828 MICHIGAN AVE UNIT D1
EVANSTON, IL 60202-2541

SJ INC
2217 SW 119 AV
MIRAMAR, FL 33025-5662

SLAVAMIR SOKALAW
7 BERNARD RD
EAST BRUNSWICK, NJ 08816

SMDMM FUNDING LLC
ATTN: KEVIN BRIAN COX MGR
3124 BROTHER BLVD #104
BARTLETT, TN 38133

SOMSAK KANARAK ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
401 TRINITY AVE
ALTAMONTE SPRINGS, FL 32714-4131

SONG POL
4905 PACKARD RD
GLEN ALLEN, VA 23060-3536

SONIA BANSAL
ROTH IRA E*TRADE CUSTODIAN
5314 CHATHAM HILL LANE
HOUSTON, TX 77084-2096

SONIA DUFF
482 OAKVALE CT
BATTLE CREEK, MI 49014-4509

SONJA REDDING
6318 TAYLOR CIR
OMAHA, NE 68104-2673

SOUTH SOUND INVESTMENT GROUP
AN INVESTMENT CLUB
PO BOX 5022
LACEY, WA 98509

SRINIVAS S HOLALI
TRAD IRA VFTC AS CUSTODIAN
467 HAWTHORNE PL
MORGANVILLE, NJ 07751-1745

SSBT TTEE
BARRY WEHMILLER CO 401K
FBO JOSEPH M NEERDAELS
W7478 POINT RD
PHILLIPS, WI 54555

STAN CARL PELOZA TOD
16003 CAMINITO DE LINDA
SAN DIEGO, CA 92128-3348

STANFORD N MEAD
HC 35 BOX 180
KENILWORTH, UT 84529-9517

STANLEY A COLLINS
5214 CARMEN ST
HOUSTON, TX 77033-3204

STANLEY D MILLER &
DELCIE R MILLER JT TEN
5053 PAINTED PONY LN
LOVES PARK, IL 61111-7161

STANLEY D MILLER AND
DELCIE R MILLER JTWROS
5053 PAINTED PONY LN
LOVES PARK, IL 61111-7161

STANLEY JOHN ZABORNIAK JR
15244 PORTICO LN
FONTANA, CA 92336-1020

STANLEY MCDILL
1270 OLD HIGHWAY 80
FOREST, MS 39074-8975

STANLEY MONTGOMERY SR
5146 CASTOR AVE
PHILADELPHIA, PA 19124-1741

STANLEY RAY FOREMAN TRUSTEE FBO
STAN
U/A 08/18/2013
1034 FULLER DR
CLAREMONT, CA 91711

STANLEY SOFFERMAN
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
4793 ESEDRA CT. , #202
LAKE WORTH, FL 33467

STATE STREET BANK & TR AS CUST
FBO PETER DEPAIVA
1714 CROWN POINT WOODS CIR
OCOEE, FL 34761

STATE STREET BANK & TR AS CUST
FBO CLAYTON SALLEY
6131 FOREST BROOK LN
ACWORTH, GA 30102-1548

STATE STREET BANK & TR AS CUST
LMC HSP
FBO LARRY BOSWELL
548 DOVE ST
NORTH AUGUSTA, SC 29841

STATE STREET BANK & TR CO
UPS 401(K) SAVINGS PLAN
FBO MICHAEL LAMONICA III
85 CARRIAGE DR
STRATFORD, CT 06614-2225

STATE STREET BANK & TR CO
UPS 401(K) SAVINGS PLAN
FBO JEANETTE BOLL
6719 NW 48TH CT
JOHNSTON, IA 50131

STATE STREET BANK & TRUST CO TR
MICHIGAN STATE EMP 457 PLAN
FBO LORI FRANZ
601 BEECHWOOD ST
LANSING, MI 48910-5309

STATE STREET BANK & TRUST
COMPANY
TR MICHIGAN STATE EMPLOYEES 401K
PLAN FBO KURT FRITZ
16267 WILDWOOD VALLEY DR
CEDAR SPRINGS, MI 49319

STATE STREET BANK & TRUST
COMPANY
TR MICHIGAN STATE EMPLOYEES 401K
PLAN FBO CALVIN REHKOPF
12970 23 MILE RD
HERSEY, MI 49639

STATE STREET TTEE
NORTHROP GRUMMAN SAVINGS PLAN
FBO SETH J MILLER
1701 BELT ST
BALTIMORE, MD 21230-4707

STEPHANIE BERLIANT
2122 SUFFOLK AVE
WESTCHESTER, IL 60154-4442

STEPHANIE ELAINE HUNT BENEFICIARY
IRA OF SARAH ELLEN RUDISILL IRA
8 CEDAR TREE WAY
OCALA, FL 34472

STEPHANIE F REMO
136 MOUNTAIN RD
FARMINGTON, CT 06032

STEPHANIE JEANNE GOSDIS
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
4787 S BARKE CIRCLE
TAYLORSVILLE, UT 84123

STEPHANIE R HUNT
8 CEDAR TREE WAY
OCALA, FL 34472-2821

STEPHEN A DEPAIVA IRA
TD AMERITRADE CLEARING CUSTODIAN
6453 TIMBERWIND PL
ORLANDO, FL 32818

STEPHEN A YOUNG
WEDBUSH SECS CTDN
IRA ROTH 10/26/98
600 RIDGEWOOD RD NW
TILLAMOOK, OR 97141

STEPHEN ANTHONY STONE
3000 W 93RD ST
BLOOMINGTON, MN 55431-2148

STEPHEN CHU
740 BARNUM WAY
MONTEREY PARK, CA 91754-2425

STEPHEN CLAIRMONT
27 KIMBERLEY DR
LAUREL, MS 39440-2184

STEPHEN D MOCK IRA TD AMERITRADE
CLEARING  CUSTODIAN
359 HENDERSON RD
MACON, GA 312172312

STEPHEN DEHORN
KATHLEEN URBAN DEHORN
3910 FOXGLOVE DR NE
GRAND RAPIDS, MI 49525-9527

STEPHEN DUMAN
30 S ADELAIDE AVE 4L
HIGHLAND PARK, NJ 08904

STEPHEN F KYLE
BENITA C KYLE
1330 FOX GRAPE CV
GERMANTOWN, TN 38138

STEPHEN JOHN MCINTOSH
CHARLES SCHWAB & CO INC CUST
16431 SE WINDSWEPT WATERS DR
DAMASCUS, OR 97089

STEPHEN JONES
PO BOX 3786
GULF SHORES, AL 36547

STEPHEN K HARRIS
MARGARET F HARRIS
815 OLD CAMP RD
DENTON, NC 27239-7447

STEPHEN KEARNS
331 BEACH 92ND ST
ROCKAWAY BEACH, NY 11693-1412

STEPHEN KEEN
DEBRA K KEEN
1104 LAKESHORE DR
INVERNESS, FL 34450-6038

STEPHEN M ARNOLD
7480 AGUILA DR
SARASOTA, FL 34240-1464

STEPHEN M LAMPL
ROTH IRA ETRADE CUSTODIAN
520 SUGAR RIDGE CT
LONGWOOD, FL 32779-2622

STEPHEN M SCHMIDT &
DONNA J SCHMIDT JT/TIC
347 OAKGROVE DRIVE
WILLIAMSVILLE, NY 14221-6842

STEPHEN O OKWILAGWE
5074 FORTMAN DR
DAYTON, OH 45418

STEPHEN OBRIEN IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
3300 26TH AVE E LOT 161
BRADENTON, FL 34208-7208

STEPHEN ROY TINKLE CUST FOR
NOAH A TINKLE UMSUTMA
UNTIL AGE 21
74 STIERS RD
CABOT, AR 72023

STEPHEN S KIM &
SOHYEON LEE JT TEN
7823 LOUGHRAN RD
MC LEAN, VA 22102

STEPHEN SIMKO &
STEPHEN J SIMKO TEN COM
3301 W STREETSBORO RD
RICHFIELD, OH 44286

STEPHEN W KRULISH &
MARGARET A KRULISH JTWROS
137 TRAVER RD
GANSEVOORT, NY 12831-1439

STEVE ALVAREZ
448 DELAWARE AVE
ALBANY, NY 12209

STEVE BARNETT
12365 FLAMINGO CT
FRISCO, TX 75034-0986

STEVE BRENT FRANCONE
350 W MARYLAND AVE
PHOENIX, AZ 85013

STEVE CLIPPINGER
105 FIORD DR
EATON, OH 45320-2707

STEVE STUDER &
LINDA STUDER JT TEN
149 E 200 S
RUPERT, ID 83350

STEVE SWE
4812 CLEARVIEW EXPY
OAKLAND GARDENS, NY 11364

STEVE VANCE ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
6025 MEININGER DR
MISSOULA, MT 59808

STEVE WRAY
6509 LONG ISLAND RD
CATAWBA, NC 28609

STEVEN & DIANA GUGLIELMETTI TTEE
STEVEN & DIANA GUGLIELMETTI
JOINT TR  U/A 6/24/05
16409 DUNLINDALE DR
LITHIA, FL 33547

STEVEN A FALK OR
ALISON L FALK AS TTEE
STEVEN & ALISON FALK REV TR
31 SCHWINN DR
NASHUA, NH 03062-2180

STEVEN A GADZINSKI
41714 GARDEN WAY DR
STERLING HEIGHTS, MI 48314

STEVEN ALAN SHAPIRO &
SHARON DENISE FRIDRICK JT TEN
3403 TACOMA AVE S
TACOMA, WA 98418-6848

STEVEN ALTSCHULER
1555 TAYLOR MOUNTAIN DR
LONGMONT, CO 80503-2705

STEVEN B DANIELS
325 LINDEN DRIVE
DANVILLE, VA 24541-3525

STEVEN C APRILE
11523 STARBOARD DR
JACKSONVILLE, FL 32225-1014

STEVEN C MAIER
608 16TH ST NW
JAMESTOWN, ND 58401

STEVEN C TRISKER
PO BOX 19
BERKELEY HEIGHTS, NJ 07922-0019

STEVEN D MEYLINK &
LINDA J MEYLINK JT TEN
2265 DEVONPORT LOOP
ROSEVILLE, CA 95747

STEVEN G. HART
STEPHANIE S. HART JT TEN
2635 QUAIL LN
NORTHBROOK, IL 60062-7626

STEVEN GEORGE RADOS
1531 WALNUT AVE
LAKE PLACID, FL 33852-5614

STEVEN IRA AGELOFF IRA
TD AMERITRADE CLEARING CUSTODIAN
5127 BARTHOLOW RD
SYKESVILLE, MD 21784

STEVEN J JORDAN ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
41722 ONAWAY DR
NORTHVILLE, MI 48167

STEVEN JASON TURAI
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
30279 N 124TH DR
PEORIA, AZ 85383

STEVEN L MERCER
8029 RAVEN OAKS DR
OMAHA, NE 68152-1800

STEVEN L OEIKE
1041 MARCIA RD
MEMPHIS, TN 38117

STEVEN M KRIHA
16742 ROBERT LANE
HUNTINGTN BCH, CA 92647-4243

STEVEN OREN THOMAS
CHARLES SCHWAB & CO INC CUST
SEP-IRA
24006 E OLIVE LN
LIBERTY LAKE, WA 99019

STEVEN OREN THOMAS &
SHELLEY WILSON THOMAS JTWROS
24006 E OLIVE LN
LIBERTY LAKE, WA 99019-9446

STEVEN P GONIWIECHA ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
912 MESQUITE SPRINGS DR UNIT 201
MESQUITE, NV 89027-2328

STEVEN T OLDFORD
37 FOX ST
PORTLAND, ME 04101-2538

STEVEN TALIA
R/O IRA E*TRADE CUSTODIAN
2708 LAKE POINTE DR
UNIT 209
SPRING VALLEY, CA 91977-3482

STEVEN VU
1574 ORANGEWOOD DR
SAN JOSE, CA 95121-1727

STEVEN W CASPER IRA
TD AMERITRADE CLEARING  CUSTODIAN
11330 77TH ST
BURR RIDGE, IL 605275104

STIFEL  NICOLAUS & COMPANY
INCORPOR
ATTN: MANAGING AGENT
1901 ORANGE TREE LN., #110
REDLANDS, CA 92374

STIFEL NICOLAUS CUSTODIAN FOR
EUGENE H RENNER IRA
111 BILLION PL
BOZEMAN, MT 59715-6100

STIFEL NICOLAUS CUSTODIAN FOR
BRADFORD KYLE USTIN IRA
4611 VESPER AVENUE
SHERMAN OAKS, CA 91403-2834

STIFEL NICOLAUS CUSTODIAN FOR
CORINNE USTIN IRA
157 LA CRESCENTA DR
CAMARILLO, CA 93010-8409

STIFEL NICOLAUS CUSTODIAN FOR
SUSAN A LAURIE ROTH IRA
3011 WILSON AVENUE
WANTAGH, NY 11793-3234

STIFEL NICOLAUS CUSTODIAN FOR
EDWIN CLEMENT ROTH IRA
4904 SPARKS AVE
SAN DIEGO, CA 92110-1359

STIFEL NICOLAUS CUSTODIAN FOR
JULIA C ANDERSON ROTH IRA
416 RENPOINT CT
ROSEVILLE, CA 95661-4081

STIFEL NICOLAUS CUSTODIAN FOR
JIM FEENEY IRA
9208 CLARION POINT COURT
ELK GROVE, CA 95624-3929

STOCKCROSS FINANCIAL SERVICES INC.
ATTN: MANAGING AGENT
9464 WILSHIRE BLVD.
BEVERLY HILLS, CA 90212

SUELLEN E TEAL
3751 W 136TH AVE UNIT O2
BROOMFIELD, CO 80023

SUHEIR MAY KHALAF
DESIGNATED BENE PLAN/TOD
10 PARKVIEW TER
SAN PABLO, CA 94806

SUMEET KISHNANI &
NEELAM T KISHNANI JT TEN
2031 HOPEWELL DR
ALLEN, TX 75013

SUMEET SHARMA
240 E 47TH ST APT 11G
NEW YORK, NY 10017

SUMMER L CHAPMAN
91 DEURO DR
NIAGARA FALLS, NY 14304-3039

SUMMERS W DOONAN
14660 TANJA KING BLVD
ORLANDO, FL 32828-4802

SUMMERS W DOONAN
ROTH IRA ETRADE CUSTODIAN
14660 TANJA KING BLVD
ORLANDO, FL 32828-4802

SUNANDA SINGH
ANJALI SINGH
4708 RUE BORDEAUX
LUTZ, FL 33558-5366

SUNILKUMAR TRIPATHI
16 BAYLOR ROAD
NEW CITY, NY 10956-7008

SUSAN COHEN
3105 RIVERFRONT DR
PITTSBURGH, PA 15238-3184

SUSAN DERMODY ROTH IRA
TD AMERITRADE CLEARING  CUSTODIAN
60 GRAHAM AVE
METUCHEN, NJ 088402310

SUSAN K THIELEN
1106 PINE ST UNIT A
MENLO PARK, CA 94025-3481

SUSAN L MORISSETTE IRA TD
AMERITRADE CLEARING  CUSTODIAN
1410 W PERDIZ ST
TAMPA, FL 33612-7613

SUSAN LADUE ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
5714 HONEY GLEN CT
NEW MARKET, MD 21774

SUSAN MASON STEVENS IRA TD
AMERITRAD
INC CUSTODIAN
PO BOX 18
KAILUA, HI 967340018

SUSAN T. KITCHEN
2803 GARRETT DR
BOWLING GREEN, KY 42104-4333

SUSANNE SHEPHERD
789 SPRINGBROOK LN
EVANS, GA 30809-4525

SUZANNA M KELTON
722 JEFFERS ROAD
FREEPORT, TX 77541-8667

SUZANNE BARBARA POLLARD IRA
TD AMERITRADE CLEARING CUSTODIAN
124 WESTSIDE DR
BALLSTON LAKE, NY 12019

SUZANNE BARBARA POLLARD ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
124 WESTSIDE DR
BALLSTON LAKE, NY 12019

SUZANNE BARBARA POLLARD TOD
124 WESTSIDE DR
BALLSTON LAKE, NY 12019

SUZANNE COUNTRYMAN ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
12702 POSSUM HOLLOW DR
AUSTIN, TX 78729

SUZANNE D JONES &
DEREK E JONES JT TEN
8836 FLANDERS DR
SAN DIEGO, CA 92126-2818

SUZANNE L TURKINGTON &
KENNETH E TURKINGTON JT TEN
2333 ORMOND BLVD
DESTREHAN, LA 70047

SUZANNE M CUMMINGS
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
3247 PERKINS LN W
SEATTLE, WA 98199

SUZANNE RONCKA
TOD DTD 06/16/2006
212 SOUTH ST.
BAD AXE, MI 48413-1342

SVEND V KOCH
AND ELIN M KOCH JT WROS
5018 S MAIN ST, #2
CEDAR FALLS, IA 50613-7494

SYLVAIN YAAKOV
38 BISMARK ST
MANCHESTER, NH 03102-4611

SYLVIA BEATRIZ CASTILLO-SILVA
4829 SW 147TH PL
MIAMI, FL 33185-4049

SYLVIA P BUNTON
52 FAIRFIELD ACRES RD
TAYLORSVILLE, NC 286817910

T W WHITE &
TERRY RASHAD WHITE JT TEN
1430 SUMMERTIME LN
DALLAS, TX 75241

T WOJTOWYCH CUST FOR
J SCHREIBER UWAUTMA
UNTIL AGE 21
PO BOX 145
GENESEE, ID 83832

T. ROWE PRICE TRUST TTEE
BOARDWALK PIPELINE PARTNERS LP
FBO JONATHAN FONTENOT
1470 W GUM AVE
EUNICE, LA 70535

TAD M CAHOW
17945 W AGAVE RD
GOODYEAR, AZ 85338

TAM HOANG
4945 DURHAM CT
DENVER, CO 80239-6451

TAM T PHAN
7656 CLOVERDALE LANE
JONESBORO, GA 30236-2032

TAMMY C SACHER ROLLOVER IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
N16177 COUNTY ROAD K
GALESVILLE, WI 54630-8787

TAMMY C SACHER ROTH IRA TD
AMERITRAD
INC CUSTODIAN
N16177 COUNTY ROAD K
GALESVILLE, WI 54630-8787

TAMMY KAY VANCE ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
2105 HALLMARK AVE N
OAKDALE, MN 55128

TAMMY LEE SIMMONS AS CUST FOR
LARA HOPE HARTLEY UTMA NC
1200 BEESTON CT
WILMINGTON, NC 28411

TAMMY M LEGGETT AND
MICHAEL T LEGGETT JTWROS
72 ADAMS ST
CHOCOWINITY, NC 27817-8550

TAMMY NICHOLSON &
TERRY EDWARD NICHOSON TEN ENT
240 LEE SMITH LN
KERNERSVILLE, NC 27284

TAMMY ROWE
604 W CENTER
BRIGHTON, IL 62012

TAMRA C VINCENT
5170 HEBRON DR
MERRITT ISLAND, FL 32953-8120

TAMRA L MALOUSEK
1101 NORTON DR
PAPILLION, NE 68046-7011

TANYA JULIANA WOJTOWYCH
PO BOX 145
GENESEE ID          83832
GENESEE, ID 83832

TANYA M DOLINISH
417 PHILLIPS ST
OLD FORGE, PA 18518

TARA LYNN HOWARTH
4742 N OAKLEY AVE
CHICAGO, IL 60625-2098

TARIQ MALIK
15 MARKHAM RD
EDISON, NJ 08817-4114

TARJA LEHTIO
R/O IRA E*TRADE CUSTODIAN
P.O BOX 3714
SANTA BARBARA, CA 93130-3714

TAWNIA K WEISS
155 LONG POINT DR
FERNANDINA, FL 32034-6410

TAYLOR CHAPIN
1249 MELBA RD
ENCINITAS, CA 92024-4050

TAYLOR HENDRICKSON &
SHARON L HENDRICKSON JTWROS
2106 CONEJO DR
SANTA FE, NM 87505-6110

TD AMERITRADE CLEARING  INC
ATTN: MANAGING AGENT
200 SOUTH 108TH AVE.
OMAHA, NE 68154

TD WATERHOUSE
ATTN: MANAGING AGENT
3500 STEELES AVE. EAST, TR 2, 2ND FLR
MARKHAM, ON  L3R 0X1
CANADA,

TED AMOS MIDDAUGH
1761 VALE STREET
RENO, NV 89509

TED GLENN MORGAN &
TERRI MORGAN JT TEN
40 Northcrest Drive
NEWNAN, GA 30265

TED T NAKAGAWA &
BETTY S NAKAGAWA JT TEN
7902 S GRANDVIEW AVE
TEMPE, AZ 85284

TED T NAKAGAWA IRA
TD AMERITRADE CLEARING CUSTODIAN
7902 S GRANDVIEW AVE
TEMPE, AZ 85284

TED T NAKAGAWA ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
7902 S GRANDVIEW AVE
TEMPE, AZ 85284

TED TEDESCO
CHARLES SCHWAB & CO INC CUST
5057 ARCHCREST WAY
SACRAMENTO, CA 95835

TEHMOURES KIANI
23540 39TH PL W
BRIER, WA 980368252

TERESA A HINES IRA
TD AMERITRADE CLEARING CUSTODIAN
9754 CHESTNUT LN
INDIANAPOLIS, IN 46239-9420

TERESA L UMINN &
DOUGLAS DANIEL UMINN JT TEN
3132 SILOAM SPRINGS RD
WEST PLAINS, MO 65775

TERESA NGUYEN
16008 SE 170TH PL
RENTON, WA 98058-8662

TERESA NGUYEN IRA TD AMERITRADE
INC
CUSTODIAN
16008 SE 170TH PL
RENTON, WA 98058-8662

TERI REYNOLDS ROTH IRA TD
AMERITRADE
INC CUSTODIAN
6724 CHERRY LAUREL DR
LIBERTY TWP, OH 45044

TERRENCE STANLEY
8 ROLLING LN
LEVITTOWN, NY 11756

TERRIKA JOHNSON
602 GLYNOCK PL
REISTERSTOWN, MD 21136-1723

TERRILL LAWRENCE LANTZ
12501 TECH RIDGE BLVD
APT 2116
AUSTIN, TX 78753-1179

TERRY ALLEN FREDRICK IRA
TD AMERITRADE CLEARING CUSTODIAN
18869 MAYES RD
FAYETTEVILLE, AR 72703

TERRY EUGENE CREASMAN
DESIGNATED BENE PLAN/TOD
1501 SW 22ND WAY
BOYNTON BEACH, FL 33426

TERRY FAUNTLEROY
6903 WADE AVE
CLINTON, MD 20735-2750

TERRY G GWINN
7224 COTTONWOOD CT
KING GEORGE, VA 22485-7557

TERRY L FURST
TOD REGISTRATION
2004 ALLEGRO DRIVE SE
OLYMPIA, WA 98501-3749

TERRY L SANCHEZ JR
9468 PRYOR DR
SANTEE, CA 92071

TERRY L WYATT &
GLENDA L WYATT JT TEN
667 W MAIN ST APT 7
PIGGOTT, AR 72454

TERRY L WYATT ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
667 W MAIN ST APT 7
PIGGOTT, AR 72454

TERRY L. BUSH IRA TD AMERITRADE
CLEARING  CUSTODIAN
1058 MUIRFIELD AVE
CLEMMONS, NC 27012-8991

TERRY OUTZEN
1482 E MAPLE AVE
SALT LAKE CTY, UT 84106-3367

TERRY QUAGLIATA
353 HEMINGWAY DR
ROCHESTER, NY 14620-3317

TERRY SANCHEZ
9498 W RIM CT
LAKESIDE, CA 92040

TERRY W SEALOCK &
DEBRA F SEALOCK JT TEN
2095 LUCAS CREEK DR
ALLEN, TX 75002-1424

THE BANK OF NEW YORK MELLON TTEE
AT&T RETIREMENT SAVINGS PLAN
FBO RICHARD W WICKER
1312 ROGERS RD
ANNAPOLIS, MD 21409-5725

THE BANK OF NEW YORK MELLON TTEE
AT&T RSP
FBO NELSON G SLAUGHTER
230 INDIAN TRL
CEDAR HILL, TX 75104-1223

THE BANK OF NEW YORK MELLON TTEE
AT&T RSP
FBO AUGUST A LEGEAUX
3424 PRESIDENT DAVIS DR
BATON ROUGE, LA 70816-2978

THE CLANEY FAMILY TRUST
UAD 01/05/1990
THE CLANEY FAMILY TRUST TTEE
516 NATOMA ST
FOLSOM, CA 95630-2524

THE POHLKAMP FAMILY TRUST
RICHARD ANS SUSAN POHLKAMP TTEES
6668 PLANTATION WAY
CINCINNATI, OH 45224-1255

THEODORE J BURGIN AND
DEBORAH J BURGIN JTTEN
5002 CHESTNUT GROVE DR
CHAMPAIGN, IL 61822

THEODORE SELLAROLE & NANCY
SELLAROLE JT TEN
54 RUDDY DUCK LANE
BRIDGEVILLE, DE 19933

THEODORE SPILDE
13540 HEMLOCK CT
APPLE VALLEY, MN 55124-9580

THERESA A ELLBOGEN
903 8TH ST
BOULDER, CO 80302-7103

THERESA ANNE ELLBOGEN
903 8TH STREET
BOULDER, CO 80302

THERESA GAVIN
8829 WINCHESTER AVE
PHILADELPHIA, PA 19115-5104

THERESA HECHLER
3753 ELK RIVER CT
ANTELOPE, CA 95843-5437

THERESA L SMITH ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
7237 PIGEON HILL RD
SPRING GROVE, PA 17362-8686

THOMAS A CHAPMAN &
MICHELLE C CHAPMAN JTWROS
19446 GALLANT LANE
VANCE, AL 35490-1828

THOMAS ALBERT SPIES
6531 NE 21ST WAY
FORT LAUDERDALE, FL 33308-1062

THOMAS B MANN
2115 COLES KNOB RD NE
CHECK, VA 24072-3175

THOMAS BROWN
7689 W OSBORN RD
EMPIRE, MI 49630

THOMAS BUCKLIN
SIMPLE IRA-PERSHING LLC CUST
102 NOBLES LANDING RD
YORKTOWN, VA 23692-3126

THOMAS CONVERSE &
SANDRA CONVERSE JT TEN
26339 LAFAVE RD
WATERTOWN, NY 13601-5135

THOMAS COYNE
2126 DWIGHT STREET
SAN DIEGO, CA 92104-4008

THOMAS E BALLARD JR &
BRIDGETTE M BALLARD JT TEN
452 OLD ALABAMA RD SE
CARTERSVILLE, GA 30120

THOMAS E BEAUDRY
618 N LAKE DR
WATERTOWN, SD 57201-5516

THOMAS E DAVIS
404 SYCAMORE DR
LOUISVILLE, OH 44641-2431

THOMAS E GREEN
3603 AVENUE D
BROOKLYN, NY 11203-5605

THOMAS E MCCHESNEY
THOMAS E MCCHESNEY SEP-IRA
RBC CAPITAL MARKETS LLC CUST
1830 NW RIVERSCAPE ST, #102
PORTLAND, OR 97209-1839

THOMAS E PRITCHARD
715 HERITAGE ROAD
CINNAMINSON, NJ 08077-3701

THOMAS E REAHARD
1206 VANDERPOOL RD
VILAS, NC 28692-8918

THOMAS EDWARD MCINTOSH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
7245 SCOTSHIRE WAY
CUMMING, GA 30040-7396

THOMAS ENG
109 COLONIAL DR
MORRISTOWN, NJ 07960-6611

THOMAS ENG
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
109 COLONIAL DRIVE
MORRISTOWN, NJ 07960-4728

THOMAS ENG IRA TD AMERITRADE
CLEARING  CUSTODIAN
109 COLONIAL DR
MORRISTOWN, NJ 07960-6611

THOMAS F HOVORKA
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
337 COLONIAL AVENUE
COLLEGEVILLE, PA 19426

THOMAS F HOVORKA
337 COLONIAL AVENUE
COLLEGEVILLE, PA 19426

THOMAS F SIEMS
3601 FLAGSTONE DR
CARROLLTON, TX 75007

THOMAS F VICKERS
PATRICIA J CANADA-VICKERS
8206 SCENIC RIDGE CV
AUSTIN, TX 78735-1626

THOMAS G ARNOLD &
BETT L ARNOLD JT TEN
44490 TILLOTSON DR
CANTON, MI 48187

THOMAS GREEN
3603 AVENUE D
BROOKLYN, NY 11203-5605

THOMAS H. VEENKER
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
38211 STATE HIGHWAY 18
AITKIN, MN 56431

THOMAS HILL HAUGHTON III
MARGARET I HAUGHTON
17 HERITAGE DR
LAKE WYLIE, SC 29710

THOMAS HUBEART
4455 NW 17 AVE
OAKLAND PARK, FL 33309-4512

THOMAS J GUANELLA
406 SUMMIT
BOSSIER CITY, LA 71111-2268

THOMAS J GUANELLA
IRA E*TRADE CUSTODIAN
406 SUMMIT
BOSSIER CITY, LA 71111-2268

THOMAS J GUANELLA &
PATTY  A GUANELLA COMM PROP
406 SUMMIT
BOSSIER CITY, LA 71111-2268

THOMAS J REESE
ANN MARIE REESE
3012 KINGS MANOR DRIVE
MATTHEWS, NC 28104

THOMAS J STOBBE
5026 S 184TH PLZ
OMAHA, NE 68135-1908

THOMAS J WILBURN JR
804 HEADROW TER
HAMPTON, VA 23666-2003

THOMAS J WILBURN SR &
GINA M WILBURN JTWROS
8077 FOUNDERS MILL WAY
GLOUCESTER, VA 23061-5288

THOMAS JOSEPH
3826 SOUTH 54TH GLEN
PHOENIX, AZ 85043-4762

THOMAS JOSEPH RIVAS
26701 BUCKINGHAM
SAN JUAN CAPISTRANO, CA 92675

THOMAS KELLY ROLLOVER IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
5230 39TH DR, APT 6V
WOODSIDE, NY 11377-4061

THOMAS L RICE IRA
TD AMERITRADE CLEARING CUSTODIAN
3440 MOCK ORANGE CT S
SALEM, OR 97302

THOMAS LEE RICE AND
GLORIA JEAN RICE
3440 MOCK ORANGE CT S
SALEM, OR 97302

THOMAS LEE SULLIVAN &
HONG THANH SULLIVAN COMMUNITY
PROPER
TOD
316 GREEN MOOR PL
THOUSAND OAKS, CA 91361-1139

THOMAS M BEAUFELTER JR &
ALLISE BEAUFELTER JT TEN
2329 EASTRIDGE RD
TIMONIUM, MD 21093

THOMAS M ELLBOGEN TRUSTEE FBO
THOMAS
U/A 11/01/2013
PO BOX 3281
CASPER, WY 82604

THOMAS M FRANK
292 BROOKSIDE TER
TONAWANDA, NY 14150-5904

THOMAS MASTERS PRINGLE
210 FOREST DR
LONGS, SC 29568-5804

THOMAS MEDEIROS
210 STAPLES ST
EAST TAUNTON, MA 027181447

THOMAS MUNDINGER
266 SADDLE RIDGE DR
WILLOW SPRING, NC 27592-7639

THOMAS NELSON BENNETT IRA
TD AMERITRADE CLEARING CUSTODIAN
5218 SWIFT HILL LN
SANDSTON, VA 23150

THOMAS O DESIMONE
SEP IRA E*TRADE CUSTODIAN
1361 TUGGLES LANE
BATAVIA, IL 60510-8600

THOMAS ODONNELL
4994 MASCARO DR
LAS VEGAS, NV 89122-8108

THOMAS R BRONCZYK
7A INDIAN LN
WEBSTER, MA 01570

THOMAS REEVES &
HEATHER KNOPF REEVES JT TEN
331 MARVIN RD
ELKINS PARK, PA 19027

THOMAS S LEACH & PATRICIA A LEACH
JT TEN
2113 SW 3RD AVE
OKEECHOBEE, FL 34974-6154

THOMAS SCOTT BROBERG
TOD BENES ON FILE
5583 S MALTA ST
CENTENNIAL, CO 80015

THOMAS SCOTT OMAHEN
5575 DUGAN AVE
LA MESA, CA 91942

THOMAS SCOTT OMAHEN ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
5575 DUGAN AVE
LA MESA, CA 91942

THOMAS W NELSON ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
44954 KARBAN RD
HETLAND, SD 57212-7600

THOMAS W NELSON ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
44954 KARBAN RD
HETLAND, SD 57212-7600

THOMAS WEINKAM
STE 112
3230 OAKLEY STATION BLVD
CINCINNATI, OH 45209-1280

THOMAS WOODRUFF
13018 157TH CT N
JUPITER, FL 33478-8581

THUY HOA TRAN ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
11414 STOCKWOOD CV
SAN DIEGO, CA 92131-4254

TIFFANY P TSE
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
1065 LORINDA LN
LAFAYETTE, CA 94549

TIM D KNAPP  &
CHRISTINE A KNAPP JT WROS
10000 OAK MILL CT
FORT WORTH, TX 76135-9630

TIM F KENNEDY
1084 GAUGUIN DRIVE
VIRGINIA BEACH, VA 23454-6745

TIMOHTY PAUL TASZAREK
16840 63RD ST SE
WALCOTT, ND 58077-9752

TIMOTHY ADICKES
6608 HOLLYBROOK LN
GLOUCESTER, VA 23061-4284

TIMOTHY CURRY
9 COLES ST APT 7
JERSEY CITY, NJ 07302-3779

TIMOTHY D DIRESTA TTEE
DIRESTA HERITAGE IRREVOCABLE T
U/A DTD 11/23/2010
9 PINEHURST ST
LIDO BEACH, NY 11561

TIMOTHY D MCCARTY
112 TAPP PT
CHAPIN, SC 29036-7500

TIMOTHY D ROSS
2033 HIGHVIEW ST.
KILL DEVIL HLS, NC 27948-9325

TIMOTHY D WOODSIDES
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
975 THE 16TH FAIRWAY
ATLANTA, GA 30350

TIMOTHY F SWADE RESP INDIV
FBO EMMA LOUANNE SWADE ESA
TD AMERITRADE CLEARING CUSTODIAN
3140 VENETIAN WAY
MONTGOMERY, IL 60538

TIMOTHY FABEK
5673 GOVERNORS AVE NW
CANTON, OH 44718-1474

TIMOTHY I MCDONALD
221 W GENEVA ST
WILLIAMS BAY, WI 53191-9602

TIMOTHY J FARAG
11545 VIA PLAYA DE CORTES
SAN DIEGO, CA 92124

TIMOTHY J MATTHEWS
IRA E*TRADE CUSTODIAN
306 RIVER ROCK LN
MURRELLS INLET, SC 29576-9141

TIMOTHY J ROSS
148 OLDHAM DR
JACKSON, TN 38305-9484

TIMOTHY J THOMPSON
12906 SOUTH CANCUN WAY
RIVERTON, UT 84065-6681

TIMOTHY JAMES ROWLEY
1457 CAYTON ROAD
FLORENCE, KY 41042

TIMOTHY JAY SUTICH &
SUSAN SMITH SUTICH TEN/COM
8819 NE 2ND PL
MEDINA, WA 98039

TIMOTHY LANIER &
NANCY DONOVAN JT TEN
9001 ROYAL OAK DR
HOLLAND, OH 43528

TIMOTHY M THOMAS &
HILAL SUNA THOMAS
JT TEN WROS
3877 TAYSIDE CT
TIMNATH, CO 80547-2248

TIMOTHY MICKELSON
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
7388 SEAFARER PL
CARLSBAD, CA 92011

TIMOTHY P STONE & KRISTEN R STONE
JT TEN
13730 ABBEY MANOR LANE
GAINESVILLE, VA 20155

TIMOTHY PETER PETERSEN ROLLOVER
IRA
TD AMERITRADE CLEARING CUSTODIAN
12085 RICH RD
LOVELAND, OH 45140

TIMOTHY R KEENAN &
KELLI L KEENAN JT TEN
937 S LEYDEN STREET
DENVER, CO 80224

TIMOTHY SEAN FREY
N5683 TANGLEWOOD DR
SPOONER, WI 54801-8480

TIMOTHY SWADE AS CUST FOR
MADISYN M SWADE UTMA IL
3140 VENETIAN WAY
MONTGOMERY, IL 60538

TIMOTHY THOMAS & HILAL SUNA
THOMAS
JT TEN
3877 TAYSIDE CT
TIMNATH, CO 80547-2248

TIMOTHY W HANSEN
ROTH IRA E*TRADE CUSTODIAN
W8651 HWY 11
DELAVAN, WI 53115-2852

TINA BONO
17811 ELM CT
CARSON, CA 90746

TINA M MAYHEW
746 W DOMINICK ST
ROME, NY 13440-3948

TINA M WADDELL
3639 PERRY AVE SW
WYOMING, MI 49519-3647

TINA R CHERVENY
PO BOX 105
VAN HORNE, IA 52346-0105

TINA RENE KELLOCK &
DOUGLAS WADE KELLOCK JTWROS
40907 N. PARKER COURT
ANTHEM, AZ 85086-2712

TOBIAS J MOEVES
629 WASHINGTON AVE
NEWPORT, KY 41071-2486

TOBY BRUSSEAU
10652 CANYON PL
RAPID CITY, SD 57702-7787

TOBY J MOEVES
10814 US HIGHWAY 42
UNION, KY 41091-9588

TODD B SEHON
671 W U ST
WASHOUGAL, WA 98671-5189

TODD BARNES
210 VERNON DRIVE
FATE, TX 75087-6740

TODD JENSEN
270 GLACIER MEADOWS WAY
KIMBERLY, ID 83341

TODD JOSPEH LANDRY
101 FALLOW LN
BROUSSARD, LA 70518-5324

TODD M NORDTVEDT
8340 DRESSAGE RD
LITTLETON, CO 80125-7952

TODD P STEPHENS &
DANN D STEPHENS JTWROS
1144 SPRINGWATER DR
MANDEVILLE, LA 70471-7434

TODD T NAKAGAWA ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
7902 S GRANDVIEW AVE
TEMPE, AZ 85284

TODD W LARGE
3300 N CORONADO AVE
FARMINGTON, NM 87401-4178

TODD WILLIAM BLUHM KOLLER
124 CAVALRY DR
FRANKLIN, TN 37064

TODD YODERS
1900 VICTORIAN RD
COLUMBIA, TN 38401

TODE RUBENSTEIN
2625 ALCATRAZ AVE STE 150
BERKELEY, CA 94705

TOM L BARBER
170 N INDIAN CAVE RD
MADISON, IN 47250

TOM MCHENRY
82 WINDJAMMER CT
UNIT 1D
LAKE OZARK, MO 65049-9010

TOM N BIAS
150 MUIRFIELD DRIVE
SAN JOSE, CA 95116-2612

TOM W WAGNER
TAMMY A WAGNER
1150 BONNIE VIEW DR
STURGEON BAY, WI 54235-1140

TOMMIE J BAUGH JR
IRA E*TRADE CUSTODIAN
195 RIDGEVIEW DR
JOHNSON CITY, TX 78636-4163

TOMMY HAGGARD
307 W BRANNON RD
NICHOLASVILLE, KY 40356

TOMMY HARDIN & CAROL HARDIN JT
TEN
295 BRINSWORTH DRIVE
SUWANEE, GA 30024

TOMMY RAMON MUNOZ JR
481 PANDA LOOP
EUGENE, OR 97401

TONIA L GIBSON
3940 NW 108TH DR
CORAL SPRINGS, FL 33065

TONY BRACY
6604 TERRACE GLEN DR
ARLINGTON, TX 76002-3650

TONY E GOOLESBY
JOHNNIE BELINDA GOOLESBY
175 COUNTY ROAD 197
HENAGAR, AL 35978-7307

TONY M AKBARNIA
11241 EBY ST
OVERLAND PARK, KS 66210-1794

TONY P LOOMIS
11011 DUVALL COURT
MINOCQUA, WI 54548-9760

TONY RANDALL LYBRAND
2301 NANCE ST
NEWBERRY, SC 29108-1916

TONYA YOLANDA COLLINS
693 S BARKSDALE ST
MEMPHIS, TN 38104

TRACEY O'DONNELL
CAROL D PORTILLO
500 COUNTY ROAD 431
TAYLOR, TX 76574-3968

TRACY A MOGONYE
211 WARNER DR
ELGIN, TX 78621-2030

TRACY K MURPHY &
JAMES EUGENE MURPHY JR JT TEN
13005 THUNDERBOLT DR
RENO, NV 89511

TRACY MARIE YANTA &
JOHN CONRAD GRATZEK SR JT TEN
10891 ELLINGWOOD AVE NW
MAPLE LAKE, MN 55358

TRAUVELL A CRAWFORD
3137 W. HOLDEN CIRCLE
MATTESON, IL 60443-4430

TRAVIS PRITCHETT
6600 WARNER AVE UNIT 224
HUNTINGTON BEACH, CA 92647-5278

TRAYCIE KEPHART C/F
THOMAS K KEPHART UTMA/CA
3053 CALVERT CT
SANTA ROSA VA, CA 93012-9342

TRAYCIE KUSAL
3053 CALVERT CT
SANTA ROSA VALLEY, CA 93012-9342

TREMON BELL
216 W IMPERIAL AVE APT 3
EL SEGUNDO, CA 90245-2246

TRIDELTA INVESTMENT COUNSEL INC
RE: TRIDELTA GROWTH EQUITY
2 SHEPPARD AVE E SUITE 410
NORTH YORK ON  M2N 5Y7,

TROY ALSOP
3772 INGRAHAM ST APT 5
SAN DIEGO, CA 92109-6749

TROY GIBSON
7664 LYDIA DRIVE
LEWIS CENTER, OH 43035-8078

TROY HALLY
1323 S SPRINGS CIR
SAINT GEORGE, UT 84790-6178

TROY N WILKE
3109 GRAND AVE, #446
MIAMI, FL 33133-5103

TROY N WILKE SEP IRA
TD AMERITRADE CLEARING  CUSTODIAN
3109 GRAND AVE, STE 446
MIAMI, FL 33133

TSAI-JUAN HUNG
5 CHILMARK COURT
BEAR, DE 19701

TSUNG-LUN LEE
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
1911 SE 189TH CT
VANCOUVER, WA 98683

TUFAIL KHAN
IRA VFTC AS CUSTODIAN
ROLLOVER ACCOUNT
14 WOOD OAKS DR
SOUTH BARRINGTON, IL 60010-1092

TUNG HUYNH
10104 SUNN AVE
FOUNTAIN VALLEY, CA 92708-1018

TUYET ANH NGUYEN IRA
TD AMERITRADE CLEARING CUSTODIAN
3210 PLEASANT COVE CT
HOUSTON, TX 77059

TUYET ANH NGUYEN ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
3210 PLEASANT COVE CT
HOUSTON, TX 77059

TYLER GRAVES
1722 5TH AVE APT 4
SAN RAFAEL, CA 94901

TYLER GUALDONI TOD
861 HALE AVE
EDWARDSVILLE, IL 62025-2309

TYLER LYERLY
628 RIVER FALLS LN
LEXINGTON, SC 29072-6508

TYLER S SLOVE
7400 BURNING TREE DR
MCHENRY, IL 60050-7477

TYRONE E DUTTON
1606 SW LEXINGTON DR
PORT ST LUCIE, FL 34953-1629

U.S. BANCORP INVESTMENTS
ATTN: MANAGING AGENT
60 LIVINGSTON AVENUE
ST. PAUL, MN 55107

U.S. BANK  N.A. IRA CUSTODIAN FOR
JOSEPH A ESPINOZA
33 SANTA ANA LOOP
PLACITAS, NM 87043

UBALDO CRUZ IRA
TD AMERITRADE CLEARING CUSTODIAN
3824 W ALICE AVE
PHOENIX, AZ 85051

USAA FEDERAL SAVINGS BANK
ROTH IRA
FBO WILLIAM M BLAND
7900 STACY LYNN CT
LOUISVILLE, KY 40291

USAA FEDERAL SAVINGS BANK
TRADITIONAL IRA
FBO CHERYL L KUNY
1329 LAKE MIJA CT
SEABROOK, TX 77586

USAA FEDERAL SAVINGS BANK
IRA ROLLOVER
FBO DEBORAH M SLOAN
371 CRAFTSMAN AVE
FAIRHOPE, AL 36532

USAA FEDERAL SAVINGS BANK
IRA BDA
NSPS MEREDITH B MUSICK
1124 FRANK WHITEMAN BLVD
NAPLES, FL 34103

USAA FEDERAL SAVINGS BANK
TRADITIONAL IRA
FBO ROBERT E STEWART
14408 VIENNA RD
COKER, AL 35452

USAA FEDERAL SAVINGS BANK
TRADITIONAL IRA
FBO CRAIG L DALLE
1401 CHASE OAKS DR
KELLER, TX 76248

USAA FEDERAL SAVINGS BANK
TRADITIONAL IRA
FBO DANIEL E KELLEY
7318 PRESERVE POINTE DR
MERRITT IS, FL 32953

USAA FEDERAL SAVINGS BANK
TRADITIONAL IRA
FBO HOSSEIN AZADNIA
20 EDDY ST
NORTH DARTMOUTH, MA 02747

USAA FEDERAL SAVINGS BANK
ROTH IRA
FBO VINH N CHAU
373 DANDY POINT RD
HAMPTON, VA 23664

USAA FEDERAL SAVINGS BANK
TRADITIONAL IRA
FBO FRANCISCO R RENDON
635 KENTLAND AVE
DOVER, DE 19901

USAA FEDERAL SAVINGS BANK
TRADITIONAL IRA
FBO SHAUN L IRVINE
1150 RIPLEY ST APT 213
SILVER SPRING, MD 20910

USAA FEDERAL SAVINGS BANK
ROTH IRA
FBO JUNE N KIM
3225 SHADOW WOOD CIR
HIGHLAND VILLAGE, TX 75077

USAA FEDERAL SAVINGS BANK
ROTH IRA
FBO HOLLY A OCONNOR
740 ENTERPRISE AVE
LOMPOC, CA 93436

USAA FEDERAL SAVINGS BANK
ROTH IRA
FBO STEPHANIE J FAUGHT
207 DUSTY TRL
MADISON, AL 35758

USAA FEDERAL SAVINGS BANK
TRADITIONAL IRA
FBO AGNES INGARRA
14752 LITTLE GREENHORN RD
GRASS VALLEY, CA 95945

USAA FEDERAL SAVINGS BANK
ROTH IRA
FBO JONATHAN E MACKEY
3118 HERON LAKE CT
FAYETTEVILLE, NC 28306

USAA FEDERAL SAVINGS BANK
ROTH IRA
FBO DARIUS C HARRIS
CMR 414 BOX 74
APO, AE 09173

USAA FEDERAL SAVINGS BANK
FBO ARVELLA J GARDNER
911 PINE MILL CT
NEWPORT NEWS, VA 23602

V GOPALAKRISHNA PILLAI
5193 GRANBY CT
DUBLIN, CA 94568

VAHE ANTIKADJIAN &
SARA ANTIKADJIAN JT TEN
18784 TRIBUNE ST
NORTHRIDGE, CA 91326

VAISHALI S DESHMUKH
8173 E MORNING SUN LN
ANAHEIM, CA 92808-2512

VALERIA D'ANGELO
2741 170TH ST
FLUSHING, NY 11358-1132

VALERIE COUGHLIN
265 MEDLOCK LN
ALEXANDRIA, VA 22304-8615

VALERIE LADUE AS CUST FOR
BROOKE POWELL UTMA MD
1585 SAINT LAWRENCE CT
FREDERICK, MD 21701

VALERIE SIERCHIO
106 SIXTH AVE
ORTLEY BEACH, NJ 08751-1233

VANESSA S PEDERSEN
4016 AYLOR DRIVE
GOLF BREEZE, FL 32563

VANGUARD BROKERAGE SERVICES
ATTN: MANAGING AGENT
455 DEVON PARK DRIVE
WAYNE, PA 19087-1815

VARGHESE K PHILIPOSE
IRA E*TRADE CUSTODIAN
5202 HEATH RIVER LN
SUGAR LAND, TX 77479-3380

VARGHESE KANAVIL PHILIPOSE &
ANNAMMA VARGHESE JTWROS
5202 HEATH RIVER LN
SUGAR LAND, TX 77479-3380

VAUGHN RINGLE LOOMIS
1326 OSAUKA RD NE
SAUK RAPIDS, MN 56379-4561

VAUGHN Y HAIGHT
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
2907 GREY OAKS BLVD
TARPON SPRINGS, FL 34688

VAUGHN Y HAIGHT &
MARGARET B HAIGHT JTWROS
2907 GREY OAKS BLVD
TARPON SPRINGS, FL 34688-8158

VENITA I SMITH
7400 BURNING TREE DR
MCHENRY, IL 60050-7477

VENKATA SURESH TAMMINIEDI
2921 DANCOURT DR
IRVING, TX 75063-3445

VENTURA RAMIREZ
404 GALAHAD RD
BOLINGBROOK, IL 60440-2111

VERONICA F SALAS
1619 112TH CT W
INVER GROVE, MN 55077-5413

VICKI BLITENTHAL
TOD ON FILE
7 MICHEL AVENUE
FARMINGDALE, NY 11735

VICTOR A LUBAWSKY
TD AMERITRADE CLEARING CUSTODIAN
11011 72ND AVE, APT 7C
FOREST HILLS, NY 11375

VICTOR C GONZAGA
ROTH IRA VFTC AS CUSTODIAN
1081 EUCALYPTUS LN
PASADENA, CA 91103-3006

VICTOR DALE DYER CUST FOR
COLE CORTHUM UNCUTMA
5417 GGO DR
GREENSBORO, NC 27406

VICTOR DALE DYER CUST FOR
EMILY CORTHUM UNCUTMA
5417 GGO DR
GREENSBORO, NC 27406

VICTOR EASTMAN
1150 AMERICANA AVE
PINGREE GROVE, IL 60140-6141

VICTOR EASTMAN
P.O. BOX 83413
PHOENIX, AZ 85071-3413

VICTOR J SANTIAGO
LA VILLA GARDENS APTS
26 ROAD 833 APT 804S
GUAYNABO, PR 00971

VICTOR LUBAWSKY
110-11 72ND AVE APT 7C
FOREST HILLS, NY 11375

VICTOR OLOWO
909 HIGHLAND DR
KILGORE, TX 756624040

VICTOR WILLIAM PICCOLOMINI &
DANEA
MICHAELE ROSS PER REP EST SANDRA
JANE PICCOLOMINI
10502 BRENDA AVE
IJAMSVILLE, MD 21754

VIJAYA BALAN
104 CATSKILL COUR
BELLE MEAD, NJ 08502

VIKRAM S JAYANTY
SEP IRA E*TRADE CUSTODIAN
415 STREY LANE
HOUSTON, TX 77024-5065

VINCENT ANDERSON
2307 LADYMEADE DR
SILVER SPRING, MD 20906-5736

VINCENT ANTHONY DEMARTIS CUST
VINCENT N DEMARTIS UTMA CT
15 REYNOLDS PL
GREENWICH, CT 06831-5111

VINCENT ANTHONY DEMARTIS CUST
MARC V DEMARTIS UTMA NY
15 REYNOLDS PL
GREENWICH, CT 06831-5111

VINCENT DA CUNHA
18018 ALMENDRO LANE
SAN DIEGO, CA 92127-1139

VINCENT EDWARDS
5602 CEDARBURG DR
HOUSTON, TX 77048-1821

VINCENT G APICELLA
211 SHUGHART AVE
BOILING SPGS, PA 17007-9783

VINCENT HILL &
ANNMARIE HILL JT TEN
16915 UNDERHILL AVE
FRESH MEADOWS, NY 11365

VINCENT PAUL SERRANI
4437 PEMBROKE LN
FORT WAYNE, IN 46807-2543

VINCENT ROLAND TWEED
2218 KARENDALE CIR
RIVERSIDE, CA 92506-5548

VINCENT TRUPIA
384 N 7TH ST
NEWARK, NJ 07107-1731

VINCENZA MARIA TRUPIA
384 N 7TH ST
NEWARK, NJ 07107-3694

VIRGINIA ANN HADD
DESIGNATED BENE PLAN/TOD
443 ALBERTO WAY
APT B121
LOS GATOS, CA 95032

VIRGINIA T SHELTON
TOD REGISTRATION
2623 CUB CREEK RD
APPOMATTOX, VA 24522-9575

VISION FINANCIAL MARKETS LLC
ATTN: MANAGING AGENT
1900 W. SEVERS RD.
LA PORTE, IN 46350

VITO DELEONIBUS
14 BLACK WALNUT WAY
MARLBORO, NJ 07746

VITO JOSEPH ESPOSITO
CHARLES SCHWAB & CO INC CUST
950 FULTON AVE
SAN LEANDRO, CA 94577

VLADIMIR BOROVINSKI IRA TD
AMERITRADE CLEARING  CUSTODIAN
494 MOUNTAINVIEW AVE
STATEN ISLAND, NY 10314-6483

VONDA DESOUSA C/F
CHRISTOPHER DESOUSA
UND CA UTMA
2519 MANZANA WAY
SAN DIEGO, CA 92139

VU H DAO IRA
TD AMERITRADE CLEARING CUSTODIAN
6775 MARLOWE DR
SAN DEIGO, CA 92115

VYRON K MULLIGAN
20420 ELKHART ST
HARPER WOODS, MI 48225-2238

W. BANKHEAD
TOD
200 RIVIERA DR
MCKINNEY, TX 75070-2787

WADE L WISHNESKI ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
410 KNIGHTSBRIDGE LN
HATFIELD, PA 19440-3600

WAEL N. AHWAL ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
404 WHISPERING WILLOW DR
SANTEE, CA 92071

WALLACE WEST
1726 CLENDENIN LN
RIVERWOODS, IL 60015

WALTER HORZEMPA &
DENISE HORZEMPA JT TEN
5 NATHANIEL DR
MILLSTONE TWP, NJ 08535

WALTER J RAINES III
1022 HIGHLAND RD
SALEM, VA 24153-6449

WALTER TAYLOR III
12025 LAKE CYPRESS CIR APT 106E
ORLANDO, FL 32828-7079

WALTER W COX &
ARMIDA T COX JT TEN
56 GREENVIEW TER
MIDDLETOWN, CT 06457

WANA K BAEZ
7734 CREEKMERE DRIVE
FRISCO, TX 75035-8942

WANDA S RAY
12090 SWEITZER ROAD
CARLETON, MI 48117

WARREN CHRISTOPHER GEORGE
16 WINDING LN
ISLANDIA, NY 11749-6145

WAYNE A JONES TTEE
THE WAYNE A. JONES FAMILY TRUS
U/A DTD 09/14/2007
1604 SHADY COVE LN
FLORENCE, KY 41042

WAYNE BRADLEY YOKIE
PO BOX 26
CAMPBELLSBURG, KY 40011-0026

WAYNE D WIGHTMAN
18931 MESA DR
VILLA PARK, CA 92861-1336

WAYNE DONALD KIES
1221 W 6TH ST APT 2103
PAPILLION, NE 68046-3178

WAYNE LANGERHOLC
413 OLD FARM LANE
JOHNSTOWN, PA 15904-3648

WAYNE ROY THOMPSON
17210 133 AVE.
JAMAICA, NY 11434

WAYNE S STORIE
27 WILBURTHA RD
EWING, NJ 08628

WEAAM MANQUERUOOS &
VIVIAN GERGES JTWROS
25 PARK KNOLL DR
EAST BRUNSWICK, NJ 08816-5281

WEB DESIGN HOUSE INC
ATTN AJAY K ARORA
7 WTC  250 GREENWICH STREET
SUITE 4660
NEW YORK, NY 10007

WEDBUSH SECURITIES INC.
ATTN: MANAGING AGENT
1000 WILSHIRE BLVD.
LOS ANGELES, CA 90017

WELLS FARGO CLEARING SERVICES
ATTN: MANAGING AGENT
1 NORTH JEFFERSON AVE.
ST. LOUIS, MO 63103

WENDELL H CARR
17900 SW 160TH AVENUE
MIAMI, FL 33187-4916

WENDELL H CARR &
ERNESTINE A CARR JTWROS
17900 SW 160TH AVENUE
MIAMI, FL 33187-4916

WENDELL H CARR C/F
ANGELLICA E CARR UTMA/FL
17900 SW 160TH AVENUE
MIAMI, FL 33187-4916

WENDY ANN ROSE
230 MEADOWLARK WAY
LODI, CA 95240-8837

WENDY EIDE
5465 PORT CLINTON
LONG GROVE, IL 60047

WENDY M LYNCH
37637 PARK AVE
WILLOUGHBY, OH 44094-6054

WENDY MEKHAIEL
4128 LINCOLN AVE
EL MONTE, CA 91731-2108

WENDY WESTWOOD TOD
1568 COOK ST
DENVER, CO 80206

WENONA RENEE MOTEN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
11036 OUTPOST DR
NORTH POTOMAC, MD 20878

WENXING QIAN
1104 PALOMA AVE
BURLINGAME, CA 94010

WESLEY A MCCOY
1303 GENESIS DRIVE
MANSFIELD, TX 76063-8653

WESLEY D BARTON
600 SO ADAMS PLACE
MOUNT PLEASANT, IA 52641-2533

WESLEY F BERGSTROM
25789 GOLDFINCH AVE
WYOMING, MN 55092-7324

WESLEY J SNYDER
R/O IRA E*TRADE CUSTODIAN
1072 LEMON AVE
MANNING, SC 29102-7996

WESLEY JOHN ADAM'S JR
156 WILD OAK LANE
ROXBORO, NC 27574

WESLEY T DENEVE
27518 PINKSTONE CT
KATY, TX 77494

WESTON TEICHMANN
9976 GOLDEN FIELD LN
BROOKSHIRE, TX 77423

WHITNEY D KING &
JEFF KING JTWROS
717 BRIGHTON WAY
NEW HOPE, PA 18938-9548

WHITNEY R HAMMOND &
MARGARET W HAMMOND JTWROS
9962 PINEDALE DR
COLORADO SPGS, CO 80920-2427

WHITNEY R HAMMOND C/F
SPENCER K HAMMOND UTMA/CO
9962 PINEDALE DR
COLORADO SPGS, CO 80920-2427

WHITNEY R HAMMOND C/F
CARTER N HAMMOND UTMA/CO
9962 PINEDALE DR
COLORADO SPGS, CO 80920-2427

WHITNEY R HAMMOND C/F
HUNTER J HAMMOND UTMA/CO
9962 PINEDALE DR
COLORADO SPGS, CO 80920-2427

WIAN VAN BLOMMESTEIN
12473 LUCAS DR
FAIRFAX, VA 22033

WIL DEAHL ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
2121 LAKEWOOD DR
SEGUIN, TX 78155-6634

WILBERT J GAHLER &
CAROL E GAHLER JT TEN
510 NO. CRAIG ST.
JANESVILLE, MN 56048

WILBUR JAMES SCHICK
11314 SE HENDERSON ST
PORTLAND, OR 97266-4939

WILFRED J MELANCON &
PATRICIA T MELANCON JT TEN
1153 CORNERSTONE DR
BATON ROUGE, LA 70810-4774

WILLARD P GRABER &
GERALDINE K GRABER JT TEN
265 WREN CT
LANSDALE, PA 19446-5848

WILLEM TIJMEN MALESTEIN & CARLINA
LONDO JT TEN
19312 LA SERENA DR
FORT MYERS, FL 33967-0525

WILLIAM A GARRISON ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
5259 CHEYENNE CT
INDEPENDENCE, KY 41051-9221

WILLIAM A OWENS
CYNTHIA E OWENS
1260 CIBOLO TRL
UNIVERSAL CITY, TX 78148

WILLIAM BEN EMBRY II
PO BOX 346
MALDEN, MO 63863-0346

WILLIAM BRAMBLET TTEE
TRADITIONAL BANK INC. 401K PSP
FBO SPEARS STILZ
1001 THE LN
MT STERLING, KY 40353

WILLIAM BRAMBLET TTEE
TRADITIONAL BANK INC. 401K PSP
FBO WILLIAM CLARK
106 EVERETT CT
MT STERLING, KY 40353

WILLIAM C KENNEDY
2001 NEWBURG RD
LOUISVILLE, KY 40205-1863

WILLIAM C PARSON IRA
TD AMERITRADE CLEARING  CUSTODIAN
1634 CAROL DR
MEMPHIS, TN 38116-5744

WILLIAM CARHART &
ROSEMARIE CARHART JT TEN TOD
8 MINUTEMAN CT
MILLER PLACE, NY 11764

WILLIAM CARHART SEP IRA
TD AMERITRADE CLEARING CUSTODIAN
8 MINUTEMAN CT
MILLER PLACE, NY 11764

WILLIAM D GROSSI
504 BEACON STREET
APT 56
BOSTON, MA 02115-1032

WILLIAM D WILKES
2039 SONNING DRIVE
GERMANTOWN, TN 38139

WILLIAM DOWELL
16554 EUCLID AVE. NE
BAINBRIDGE ISLAND, WA 98110

WILLIAM EF BLANTON
2121 HEAVENS CT
TALLAHASSEE, FL 32310

WILLIAM ERIC SIGLER ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
19405 DONORA AVE
TORRANCE, CA 90503-1334

WILLIAM F LEPPING TOD
1720 RICHMOND DR RM 109
LOUISVILLE, KY 40205-1412

WILLIAM FAMILIA & EILEEN FAMILIA JT
TEN
68 PEQUOT LANE
EAST ISLIP, NY 11730

WILLIAM FARMER
620 APALACHEE DR NE
SAINT PETERSBURG, FL 33702

WILLIAM FUSSELL
500 NEW CASTLE RD
SOMERVILLE, TN 38068-6668

WILLIAM G PULLEY  C PHELPS TTEE
WILLIAM G PULLEY REV TRUST
1711 BELLEVUE AVE
APT D1210
RICHMOND, VA 23227-3953

WILLIAM G ROBERTSON &
DANIELLE B ROBERTSON JTWROS
200 HERITAGE RD
ONEONTA, AL 35121-3029

WILLIAM H CONNER
1000 BUMBLE BEE DR
LANCASTER, TX 75134-4625

WILLIAM H JOHNSTON III
1607 SANDLIN AVE SE
HUNTSVILLE, AL 35801

WILLIAM H KENNEDY ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
417 S 6TH ST
DEKALB, IL 60115-3826

WILLIAM H WING
3369 MAYFLOWER ST
SARASOTA, FL 34231

WILLIAM HARPER
13548 CANTERBURY CT
PLYMOUTH, MI 48170-2448

WILLIAM HESTER
6357 STOCKTON CT
LOVELAND, OH 45140-6050

WILLIAM J BUTLER
129 WIDGEON DR
LEESBURG, GA 31763-4196

WILLIAM J CRAWFORD
834 KIRKLAND RD
CHIPLEY, FL 32428-6916

WILLIAM J MCREYNOLDS AS CUST FOR
SAMUEL PITT MCREYNOLDS UTMA KY
2011 HILLGATE DR
LEXINGTON, KY 40515

WILLIAM J MITCHELL
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
3562 BLACKS RD SW
HEBRON, OH 43025

WILLIAM J POSTON
4251 EAST NATIONAL CEMETERY RD
FLORENCE, SC 29506-5213

WILLIAM J VATCHER
37 BENHARDT RD
MILLTOWN, NJ 08850-1350

WILLIAM K ABINGTON
615 WARWICK OAKS LN W
COLLIERVILLE, TN 38017-7333

WILLIAM K WATKINS
1956 MIDDLEVILLE ROAD
BRIDGEPORT, WV 26330

WILLIAM KLEIN
45 SWANBOURNE CV
JACKSON, TN 38305-3163

WILLIAM L BONHAM
DIANA G BONHAM
3036 LONGWOOD LN
DICKINSON, TX 77539-4413

WILLIAM L GOLDSTEIN
BARBARA J GOLDSTEIN
7751 OCEAN SUNSET DR
LAKE WORTH, FL 33467-6959

WILLIAM LARSON
1428 PINE AVE
CARLSBAD, CA 92008-1942

WILLIAM LINDELOF &
ROBIN L LINDELOF JT TEN
5021 N EVERGREEN RD
SPOKANE, WA 99216

WILLIAM M EWING
CORNER OF CHURCH STREET AND
NICHOLS
P.O. BOX 136
EAST SMITHFIELD, PA 18817-0136

WILLIAM M ZOLGA
235 OVERLOOK DR
RAYNHAM, MA 02767-1863

WILLIAM MCUMBER & CHERYL
MCUMBER JT
TEN
3600 PERRINE RD.
RIVES JCT., MI 48277

WILLIAM MCUMBER ROTH IRA TD
AMERITRA
INC CUSTODIAN
3600 PERRINE RD.
RIVES JCT., MI 48277

WILLIAM MCUMBER SEP IRA TD
AMERITRAD
INC CUSTODIAN
3600 PERRINE RD
RIVES JCT, MI 49277

WILLIAM N ANDREWS
610 LATTICE BND
BONAIRE, GA 31005

WILLIAM P BUTLER TOD
3400 ALDERWOOD WAY
CHESTER, VA 23831

WILLIAM P DALY III
IRA E*TRADE CUSTODIAN
907 LAKEWOOD CT S
MAPLEWOOD, MN 55119-5859

WILLIAM P DILJAK ROLLOVER IRA
TD AMERITRADE CLEARING CUSTODIAN
7225 BLANNIE FARMS LN
WILLOW SPRING, NC 27592-9077

WILLIAM POLK GLOVER LIV TRUST
UA 01 16 95
WILLIAM POLK GLOVER TR
10 HAMPTON PLACE
DYERSBURG, TN 38024-2958

WILLIAM R BRASCH AND
ERIKA R BRASCH JT TOD
39 MILDRED CT
NESCONSET, NY 11767-1605

WILLIAM R PARTRIDGE &
IVY L PARTRIDGE JT TEN
1120 LASAL AVE
MOAB, UT 84532-3146

WILLIAM RAYMOND GILL
559 CROSSBRIDGE DR
WESTMINSTER, MD 211589408

WILLIAM RICHARD STRUTZ &
MARY KATHLEEN STRUTZ COMM PROP
N7393 LEE ANN LN
ELKHORN, WI 53121-2650

WILLIAM S BARD
3648 LAKE ST
HOUSTON, TX 77098-5520

WILLIAM S MILFORD
1224 N EISENHOWER DR
JUNCTION CITY, KS 66441

WILLIAM S TAYLOR
IRA E*TRADE CUSTODIAN
1008 CRAPE MYRTLE CT
MADISON, GA 30650-5083

WILLIAM S TAYLOR
ROTH IRA E*TRADE CUSTODIAN
1008 CRAPE MYRTLE CT
MADISON, GA 30650-5083

WILLIAM S TAYLOR C/F
SKYLAR E TAYLOR UTMA/GA
1008 CRAPE MYRTLE CT
MADISON, GA 30650-5083

WILLIAM S TAYLOR C/F
BOWAN N TAYLOR UTMA/GA
1008 CRAPE MYRTLE CT
MADISON, GA 30650-5083

WILLIAM S TAYLOR C/F
CLAIRE I TAYLOR UTMA/GA
1008 CRAPE MYRTLE CT
MADISON, GA 30650-5083

WILLIAM S TAYLOR C/F
JULIA P TAYLOR UTMA/GA
1008 CRAPE MYRTLE CT
MADISON, GA 30650-5083

WILLIAM T FITZGERALD &
RACHEL L FITZGERALD JT TEN
370 RUSTIC RIDGE RD
STUART, VA 24171

WILLIAM THOMAS
804 PLANTATION BLVD
GALLATIN, TN 37066-4495

WILLIAM THOMAS LONG III
251 WATERDOWN DR
APT 8
FAYETTEVILLE, NC 28314-7913

WILLIE C MERRELL
823 HALLOWELL CIRCLE
ORLANDO, FL 32828-8665

WILLIE G BANDY
616 MEADOWLARK DR.
ALEXANDRIA, LA 71303-3824

WILLIS W WIPF AS TTEE
OF THE WILLIS W WIPF REV TR
U/A DTD 9-27-11
4700 E MAIN ST SPC 614
MESA, AZ 85205-7911

WILLLIAM WALLICK IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
41 CHAPEL ST
WINDSOR, NY 13865

WILMA COLE
TOD
167 VALLEY FARM RD
MILLBROOK, NY 12545-5310

WILSON-DAVIS & CO.  INC
ATTN: MANAGING AGENT
236 MAIN ST.
SALT LAKE CITY, UT 84101

WINSTON HUEY
123 RACHEL LIN LANE
SAINT CLOUD, FL 34771-8265

WINSTON WILLS
BARBARA WILLS
881 CORAL RIDGE CIR
RODEO, CA 94572-1805

WINSTON WILLS
275 STONY HILL CIR
OAKLEY, CA 94561-3130

WINSTON WONG
3022 CAPP ST
OAKLAND, CA 94602

WM R O'NEILL
10 CHEYENNE WAY
CORTE MADERA, CA 94925-1025

WOMEN OF WISDOM LLC A
PARTNERSHIP
ATTN: PATRICIA T D MINCER MEMBER
3004 SAINT LOUIS CT
COLUMBIA, SC 29204

XAVIER DAVILA SR
206 NEPTUNE LN
BRONX, NY 10473-2460

XING ZHANG &
JUN MING  MAI JT TEN
7 WHITWELL PL
STATEN ISLAND, NY 10305-1315

XIOMARA SALDANA &
ARTHUR J ATWOOD JR JTWROS
27 CREASEY RD APT SUITE
BROOKLYN, CT 06234-2300

YALE JAY WIESBERG &
LAURIE BETH MARIN JT TEN
11215 SEVEN LOCKS RD UNIT 105
POTOMAC, MD 20854

YAP WAN SING
198 BOON LAY DRIVE
#11-57 BOON LAY GARDENS
SINGAPORE  640198,

YASEN BISEROV ASENOV
2216 GATEWAY OAKS DR APT 366
SACRAMENTO, CA 95833

YEN CHEN LIN TOD
919 FLOWER ST
STOCKTON, CA 95215

YI ZENG
3102 MIRKWOOD LN
FRANKSVILLE, WI 53126

YOLANDA M TRIPP
PSC 851 BOX 1786
FPO, AE 09834-0018

YOLANDA R CHEESEBORO AS CUST FOR
CHRISTINA F CHEESEBORO UTMA IL
507 HILLSIDE DR
COLLINSVILLE, IL 62234

YOLANDA WILLIS
3646 147TH PL APT 1S
MIDLOTHIAN, IL 60445-3590

YONG FU ZHANG
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
272 BEACH RD
ALAMEDA, CA 94502

YOOGOO KANG
YOUNG H KANG
879 COX RD
MOORESTOWN, NJ 08057-3939

YOUK CHONG
19777 SOLANA DR
SARATOGA, CA 95070-3945

YU WANG
IRA R/O ETRADE CUSTODIAN
1923 BOULDER DRIVE
ANN ARBOR, MI 48104-4165

YUK HEUNG YUEN
54 CHAPPAQUIDDICK RD
CENTERVILLE, MA 02632-2817

YUKARI NAKATSUJI
2222 CITRON ST APT 1904
HONOLULU, HI 96826

YURI Y BURHAN
21819 COLTER STONE DR
SPRING, TX 77388-6933

YUSEF F CLARK
5149 UNIVERSITY AVE NE
MINNEAPOLIS, MN 55421

YUSOOF HAMUTH MD
201 NW 82ND AVE STE 506
PLANTATION, FL 33324-1857

YVONNE ANDREA CYRUS
1408 KEMP BRIDGE DR
CHESAPEAKE, VA 23320

YVONNE DUNKLE
9509 PAMPLONA RD
COLUMBIA, MD 21045-3919

ZACHARY L JOHNSON
4683 HALLOWED STREAM
ELLICOTT CITY, MD 21042-5962

ZACHARY L WILLIAMS
13452 HOOSIER HILL DR
APARTMENT 211
CARMEL, IN 46032

ZACHARY M BOYKO
185 PAULEY HEIGHTS
CHARLESTON, WV 25312

ZACHARY R TOLLIVER
2333 N HILLCREST RD
VINCENNES, IN 47591

ZACHARY ROBERT ERNESTI
7000 N.W. 3RD STREET
LINCOLN, NE 68521

ZACHARY ROCKWELL
61 COUNTRY CLUB BLVD
UNIONTOWN, PA 15401-4704

ZACHARY WILLIAM REICHLE
6655 SW LANDOVER DR
WILSONVILLE, OR 97070

ZACHERY PHARES
12215 BRAXFIELD CT APT 16
ROCKVILLE, MD 20852-2056

ZARA KYLE
TOD
619 CLARENDON DR
LONGMONT, CO 80504-2510

ZI LIN
535 LANCASTER PL
FREDERICK, MD 21703

ZIPORA ASHKENAZI
281 HOOPER ST APT 2
BROOKLYN, NY 11211-7339

ZULLY ECHEVERRY
20634 WIL KING RD
LEWES, DE 19958-6025

ZURI P THOMPSON
4904 S DREXEL BLVD # 3
CHICAGO, IL 60615-2710

ZURI P THOMPSON ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
4904 S DREXEL BLVD
CHICAGO, IL 60615-2710